**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

|  | § |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| Senior Care Centers, LLC, *et al.*,[1] | § | Case No. 18-33967 (BJH) |
|  | § |  |
| Debtors. | § | (Jointly Administered) |
|  | § |  |

## GLOBAL NOTES RELATING TO MONTHLY OPERATING REPORTS

On December 4, 2018 (the "**Petition Date**"), the Debtors filed voluntary petitions commencing cases for relief under chapter 11 of the Bankruptcy Code.[2] The cases are jointly administered under Case No. 18-33967 (BJH).

- The Debtors have prepared this presentation, as required by the Office of the United States Trustee, based on the information available to the Debtors at this time, but note that such information may be incomplete and may be materially deficient in certain respects. The Monthly Operating Report ("**MOR**") is not meant to be relied upon as a complete description of the Debtors, their businesses or condition (financial or otherwise), or their results of operations, prospects, assets, or liabilities. The Debtors reserve all rights to revise this MOR. This MOR is not prepared in accordance with U.S. generally accepted accounting principles ("**GAAP**"). Certain exceptions as listed below are not exhaustive of all non-GAAP compliance:

- The Debtors use a ZBA cash management system, with cash being swept in and out of individual Debtors by the corporate Debtor. *See Motion of Debtors for Interim and Final Orders (I) Authorizing Continued Use of Existing Cash Management System, Including Maintenance of Existing Bank Accounts, Checks, and Business Forms, and (II) Authorizing Continuation of Existing Deposit Practices* [Docket No. 9] and *(I) Authorizing Continued Use of Existing Cash Management System, Including Maintenance of Existing Bank Accounts, Checks, and Business Forms, and (II) Authorizing Continuation of Existing Deposit Practices* [Docket No. 606] for a full description of the Debtors' cash management system.

- Certain items presented in this MOR are under research and may be accounted for differently in future    monthly reports.

- The individual MORs do not include explanatory footnotes.

---

[1] The Debtors in the Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are set forth in the *Order (I) Directing Joint Administration of Chapter 11 Cases, and (II) Granting Related Relief* [Docket No. 569] and may also be found on the Debtors' claims agent's website at https://omnimgt.com/SeniorCareCenters. The location of the Debtors' service address is 600 North Pearl Street, Suite 1100, Dallas, Texas 75201.

[2] Certain additional Debtors filed voluntary petitions for relief on January 21, 2019 and May 20, 2019.

- o The presented numbers represent financial amounts accounting for the Debtor's locations. Based on how the Company maintains the books and records, the presented financials include amounts associated with Senior Care Centers for owned Debtor locations.
- o Reported Accounts Payable represents all Accounts Payable of the Debtor due to centralized cash management system. At time of recording of invoice, appropriate intercompany balances and expenses are booked. Accounts receivable balances are being reviewed and will continue to be examined and updated.
- For MOR 2 - Income Statement. The presented income statement covers the period between 06/01/2019 through 06/30/2019. Commercially reasonable efforts have been made to split revenues and expenses between facility and services revenue, and are subject to updating as information improves.
- For MOR 3 - Cash Receipts and Disbursements. The presented cash flows cover the period from 06/01/2019 through 06/30/2019. The beginning (as of 06/01/2019) and ending (as of 06/30/2019) book balances include the Debtor's CIBC disbursement and depository accounts subject to changes and/or agreement (with the exception of a small number of facilities).
- Cash is subject to daily "sweeping" by CIBC to the SCC accounts. Corporate cash is later used to pay bills/invoices owed.
- Cash funds are made available through intercompany activity.
- Each Debtor is examining leases to determine appropriate usage, as well as determining whether leases should be rejected.
- For MOR 4 - Cash Receipts and Disbursements. The presented cash flows cover the period from 06/01/2019 through 06/30/2019. The beginning (as of 06/01/2019) and ending (as of 06/30/2019) book balances include the Debtor's CIBC disbursement and depository accounts subject to changes and/or agreement (with the exception of a small number of facilities).
- Cash is subject to daily "sweeping" by CIBC to the SCC accounts. Corporate cash is later used to pay bills/invoices owed.
- Cash funds are made available through intercompany activity.
- Each Debtor is examining leases to determine appropriate usage, as well as determining whether leases should be rejected.

**Monthly Operating Report**
ACCRUAL BASIS

| | |
|---|---|
| **CASE NAME:** | Senior Care Centers, LLC |
| **CASE NUMBER:** | 18-33967 |
| **JUDGE:** | Jernigan |

# UNITED STATES BANKRUPTCY COURT

## NORTHERN & EASTERN DISTRICTS OF TEXAS

## REGION 6

## MONTHLY OPERATING REPORT

**MONTH ENDING:** <u>June</u> <u>2019</u>
　　　　　　　　　　　MONTH　　　　　　　　YEAR

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING MONTHLY OPERATING REPORT (ACCRUAL BASIS-1 THROUGH ACCRUAL BASIS-7) AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE. DECLARATION OF THE PREPARER (OTHER THAN RESPONSIBLE PARTY) IS BASED ON ALL INFORMATION OF WHICH PREPARER HAS ANY KNOWLEDGE.

**RESPONSIBLE PARTY:**

/s/ Kevin O'Halloran                                    Chief Restructuring Officer
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY                 TITLE

Kevin O'Halloran                                        9/6/2019
PRINTED NAME OF RESPONSIBLE PARTY                       DATE


**PREPARER:**

_____                        _____
ORIGINAL SIGNATURE OF PREPARER                          TITLE

_____                        _____
PRINTED NAME OF PREPARER                                DATE

### Senior Care Centers, LLC
### Balance Sheet
### As of June 30, 2019

| | June 2019 |
|---|---|
| **ASSETS** | |
| **CURRENT ASSETS** | |
| Cash | 15,669,393 |
| Accounts Receivable, Net | 67,829,036 |
| Prepaids | 13,669,373 |
| Deposits | 18,117,376 |
| Total Current Assets | 115,285,178 |
| | |
| **LONG TERM ASSETS** | |
| Restricted Cash - Certificate of Deposits | 2,096,585 |
| Restricted Cash - Lease Escrow | 31,363,957 |
| Restricted Cash - MBS Escrow | 7,600,000 |
| Leasehold Improvements, Equipment & Transportation, Net of Accumulated Depreciation | 35,419,223 |
| Project in Process (Capital) | 927,150 |
| Debt Issuance Costs | 820,047 |
| Goodwill | 22,071,515 |
| Intangible Assets, Net | 11,514,958 |
| Minority Interest Investment | 3,031,862 |
| Other Long Term Assets | 1,696,735 |
| Total Long Term Assets | 116,542,032 |
| | |
| Total Assets | 231,827,210 |
| | |
| **LIABILITIES & MEMBERS' EQUITY** | |
| **LIABILITIES** | |
| | |
| **CURRENT LIABILITIES** | |
| Accounts Payable | 40,713,196 |
| Accrued Interest | 993,094 |
| Accrued Expenses | 46,674,974 |
| Lease Payable | 95,539,445 |
| Salaries and Payroll Taxes | 11,492,577 |
| Other Taxes Payable | 18,498,151 |
| Short-Term Debt | 4,333,333 |
| IBNR Claims Payable | 12,055,069 |
| Tenant Deposits | 191,664 |
| Total Current Liabilities | 230,491,503 |
| | |
| **LONG TERM LIABILITIES** | |
| Capital Lease Liability | 18,577,038 |
| Working Capital Line of Credit | 19,010,458 |
| Unfavorable Leases, Net | 2,990,734 |
| Deferred Lease | 45,593,441 |
| Liabilities Subject to Compromise | (672,288) |
| Total Long Term Liabilities | 85,499,383 |
| | |
| Total Liabilities | 315,990,886 |
| | |
| **MEMBERS' EQUITY** | |
| LLC Membership Interests | 33,118,000 |
| Paid In Capital | (2,308,496) |
| Distributions To Members: | (21,946,131) |
| Retained Earnings | (60,630,480) |
| Current Year Net Income | (32,396,569) |
| Total Members' Equity | (84,163,676) |
| | |
| Total Liabilities and Members' Equity | 231,827,210 |

## Senior Care Centers, LLC
## Income Statement
## As of June 30, 2019

|  | June 2019 |
|---|---|
| **INCOME** | |
| **TOTAL REVENUE** | **40,983,631** |
| | |
| **OPERATING EXPENSES** | |
| Nursing | 12,408,586 |
| Consultants | 225,197 |
| Training & Activities | 675,364 |
| Ancillaries | 8,264,680 |
| Laundry & Housekeeping | 1,125,601 |
| Dietary Expenses | 2,336,081 |
| Building & Equipment | 953,640 |
| Operation & Maintenance | 2,309,702 |
| Administrative | 5,801,164 |
| Management Fee | 1,952,657 |
| Uncollectable Accounts | 1,715,008 |
| Other (Income)/Expense | 120,886 |
| **TOTAL OPERATING EXPENSES** | **37,888,566** |
| | |
| **EBITDAR** | **3,095,065** |
| *EBITDAR MARGIN* | *7.55%* |
| | |
| Facility Lease | 6,317,118 |
| | |
| **EBITDA** | **(3,222,053)** |
| *EBITDA MARGIN* | *(7.86%)* |
| | |
| Depreciation | 429,436 |
| Amortization | 82,105 |
| Margin Tax | 78,145 |
| Interest | 227,499 |
| Deferred Lease Expense | 401,968 |
| Reorganization Costs | 4,877,624 |
| **Total Non-Operating (Income)/Expense** | **6,096,777** |
| | |
| **NET INCOME** | **(9,318,830)** |

## Senior Care Centers, LLC
## Statement of Cash Flows
## As of June 30, 2019

| | June 2019 |
|---|---:|
| **Beginning Book Cash** | 6,736,302 |
| | |
| **Bank Cash Receipts** | |
| Cash Receipts - Patient Revenue Related* | 57,723,724 |
| **Total Cash Receipts** | **57,723,724** |
| | |
| **Bank Disbursements** | |
| Payroll, Payroll Taxes, and Benefits | 20,879,202 |
| Rent & Other Occupancy | 2,533,455 |
| Professional Fees | 3,479,747 |
| Healthcare Services Group (Housekeeping, Laundry, & Dietary) | 3,752,095 |
| Utilities (Various) | 1,181,311 |
| Sabra Healthcare REIT (bankruptcy settlement) | 600,000 |
| Medline (Nursing Supplies) | 421,678 |
| Direct Supply (Various Supplies) | 308,330 |
| CenturyLink (Telecom) | 298,258 |
| Other Disbursements | 11,191,706 |
| **Total Disbursements** | **44,645,782** |
| | |
| **Net Cash Flow** | **13,077,942** |
| | |
| **Closing Balance** | **19,814,244** |
| | |
| **Closing Balance Reconciliation** | |
| Book Balance | 15,669,393 |
| Petty Cash - Resident Trust | (19,289) |
| Petty Cash | (1,124) |
| Payroll Outstanding Checks | (113,401) |
| AP Outstanding Checks | 4,278,665 |
| **Closing Balance** | **19,814,244** |

* Note: Cash receipts includes IME funds received on behalf of third parties.

**Senior Care Centers, LLC**
**Deposits and Withdrawals**
**As of June 30, 2019**

| Company # | Case # | Legal Entity Name | Receipts | Disbursements |
|---|---|---|---|---|
| 025 | 18-33967 | Senior Care Centers, LLC | $ 298 | $ 11,322,830 |
| 050 | 18-34028 | Senior Care Center Management LLC | 5,882,460 | 3,751,311 |
| 096 | 18-34033 | Senior Rehab Solutions North Louisiana LLC | - | - |
| 099 | 18-34036 | Harden Pharmacy LLC | - | 681 |
| 100 | 18-34031 | Senior Rehab Solutions LLC | 1,336,370 | 3,820,523 |
| 101 | 18-34011 | RW SCC LLC | 528,694 | 420,090 |
| 103 | 18-34020 | Fairpark SCC LLC | 417,431 | 218,194 |
| 104 | 18-34017 | Crestwood SCC LLC | 647,029 | 358,839 |
| 105 | 18-34007 | Rowlett SCC LLC | 508,281 | 401,573 |
| 106 | 18-34040 | HG SCC LLC | 267,142 | 173,920 |
| 107 | 18-34067 | Mullican SCC LLC | 665,430 | 295,008 |
| 108 | 18-34050 | Lakepointe SCC LLC | 1,037,191 | 524,473 |
| 110 | 18-33996 | Beltline SCC LLC | 488,262 | 298,265 |
| 111 | 18-34060 | Whitesboro SCC LLC | 577,441 | 251,162 |
| 112 | 18-34075 | Pleasantmanor SCC LLC | 388,218 | 299,522 |
| 113 | 18-34053 | Vintage SCC LLC | 743,834 | 512,616 |
| 114 | 18-34005 | Brinker SCC LLC | 1,221,213 | 507,904 |
| 115 | 18-34071 | Park Bend SCC LLC | 1,025,016 | 450,367 |
| 116 | 18-34044 | Stonebridge SCC LLC | 819,134 | 359,086 |
| 118 | 18-34037 | Hearthstone SCC LLC | 846,227 | 406,715 |
| 119 | 18-34013 | Sagebrook SCC LLC | 976,180 | 424,787 |
| 120 | 18-34043 | Hill Country SCC LLC | 23,753 | 1,594 |
| 121 | 18-34046 | Jacksonville SCC LLC | 23,125 | 4,213 |
| 122 | 18-34065 | Midland SCC LLC | 36,079 | 502 |
| 123 | 18-34073 | Pecan Tree SCC LLC | 52,627 | 1,491 |
| 124 | 18-34015 | San Angelo SCC LLC | 20,941 | 12,703 |
| 128 | 18-33977 | Stallings Court SCC LLC | 650,325 | 251,744 |
| 129 | 18-33975 | Mission SCC LLC | 847,861 | 455,864 |
| 130 | 18-33969 | Community SCC LLC | 552,730 | 322,776 |
| 131 | 18-34070 | Onion Creek SCC LLC | 8,459 | 600 |
| 132 | 18-33973 | Hewitt SCC LLC | 823,803 | 347,481 |
| 135 | 18-33971 | Green Oaks SCC LLC | 1,126,945 | 416,384 |
| 136 | 18-33970 | Crowley SCC LLC | 796,388 | 349,057 |
| 137 | 18-33972 | Harbor Lakes SCC LLC | 919,218 | 367,628 |
| 138 | 18-33968 | Brownwood SCC LLC | 593,823 | 228,841 |
| 139 | 18-34019 | SCC Edinburg LLC | 582,971 | 375,762 |
| 140 | 18-34016 | Corpus Christi SCC LLC | 688,766 | 423,342 |
| 141 | 18-34054 | Marlandwood East SCC LLC | 889,015 | 390,971 |
| 142 | 18-34058 | Marlandwood West SCC LLC | 676,871 | 301,440 |
| 143 | 18-34064 | Meadow Creek SCC LLC | 730,545 | 250,783 |
| 145 | 18-34002 | Round Rock SCC LLC | 1,218,494 | 643,597 |
| 146 | 18-34047 | Summer Regency SCC LLC | 712,483 | 349,302 |
| 147 | 18-34056 | Western Hills SCC LLC | 772,144 | 308,848 |
| 148 | 18-34057 | Weston Inn SCC LLC | 910,227 | 354,681 |
| 149 | 18-34061 | Windcrest SCC LLC | 671,750 | 420,943 |
| 150 | 18-34063 | Wurzbach SCC LLC | 479,622 | 426,374 |
| 151 | 18-33987 | Alief SCC LLC | 136,050 | 58,449 |
| 152 | 18-33989 | Bandera SCC LLC | 1,270 | 2,703 |
| 153 | 18-33992 | Baytown SCC LLC | 155,480 | 87,754 |
| 154 | 18-34006 | Capitol SCC LLC | 20,925 | 10,089 |
| 155 | 18-34010 | Cedar Bayou SCC LLC | 248,816 | 56,539 |
| 156 | 18-34049 | La Hacienda SCC LLC | 28,884 | 103,207 |
| 157 | 18-34066 | Mill Forest Road SCC LLC | 105,785 | 57,763 |

**Senior Care Centers, LLC**
**Deposits and Withdrawals**
**As of June 30, 2019**

| Company # | Case # | Legal Entity Name | Receipts | Disbursements |
|---|---|---|---|---|
| 158 | 18-34068 | Mystic Park SCC LLC | 102,532 | 39 |
| 159 | 18-34072 | Pasadena SCC LLC | 347,004 | 84,381 |
| 160 | 18-34000 | Presidential SCC LLC | 9,777 | 2,468 |
| 161 | 18-34001 | Riverside SCC LLC | 21,510 | 1,904 |
| 162 | 18-34039 | South Oaks SCC LLC | 31,218 | 1,936 |
| 163 | 18-34055 | West Oaks SCC LLC | 12,513 | 38 |
| 164 | 18-34062 | Windmill SCC LLC | 8,468 | 110,599 |
| 165 | 18-34076 | PM Management - Allen NC LLC | 744,355 | 385,463 |
| 166 | 18-34077 | PM Management - Babcock NC LLC | 112,766 | 32,604 |
| 167 | 18-34078 | PM Management - Cedar Park NC LLC | 21,598 | 373,109 |
| 168 | 18-34079 | PM Management - Corpus Christi NC II LLC | 16,937 | 25,092 |
| 169 | 18-34080 | PM Management - Corpus Christi NC III LLC | 38,541 | 66,443 |
| 170 | 18-34081 | PM Management - Corsicana NC II LLC | 1,637 | 15,331 |
| 171 | 18-34082 | PM Management - Corsicana NC III LLC | 1,388 | 38,716 |
| 172 | 18-34083 | PM Management - Corsicana NC LLC | 7,040 | 161,300 |
| 173 | 18-34084 | PM Management - Denison NC LLC | 1,249,836 | 531,944 |
| 174 | 18-34085 | PM Management - El Paso I NC LLC | 14,179 | 30,254 |
| 175 | 18-34086 | PM Management - Fredericksburg NC LLC | 514,824 | 428,972 |
| 176 | 18-34087 | PM Management - Frisco NC LLC | 829,617 | 359,193 |
| 177 | 18-33979 | PM Management - Garland NC LLC | 450,720 | 273,784 |
| 179 | 18-33980 | PM Management - Golden Triangle NC I LLC | 261,257 | 64,955 |
| 180 | 18-33981 | PM Management - Golden Triangle NC II LLC | 200,543 | 65,144 |
| 181 | 18-33982 | PM Management - Golden Triangle NC III LLC | - | 80 |
| 182 | 18-33983 | PM Management - Golden Triangle NC IV LLC | - | 2,745 |
| 183 | 18-33984 | PM Management - Killeen I NC LLC | 1,436,549 | 900,494 |
| 184 | 18-33985 | PM Management - Killeen II NC LLC | 2,702,834 | 1,501,594 |
| 185 | 18-33986 | PM Management - Killeen III NC LLC | 1,712,940 | 924,525 |
| 186 | 18-33988 | PM Management - Lewisville NC LLC | 954,445 | 344,514 |
| 187 | 18-33990 | PM Management - New Braunfels NC LLC | 1,821,825 | 888,936 |
| 188 | 18-33991 | PM Management - Park Valley NC LLC | 1,670,348 | 804,301 |
| 190 | 18-33995 | PM Management - Portland NC LLC | 1,089 | 17,698 |
| 191 | 18-33998 | PM Management - San Antonio NC LLC | 47,938 | 5,711 |
| 193 | 18-34009 | Ruston SCC LLC | 715,254 | 730 |
| 194 | 18-34004 | Bradford SCC LLC | 217,968 | 664 |
| 195 | 18-33999 | Booker SCC LLC | 277,843 | 37 |
| 196 | 18-34014 | Colonial SCC LLC | 214,442 | 1,178 |
| 198 | 18-34042 | Springlake SCC LLC | 169,659 | 1,161 |
| 199 | 18-34069 | Normandie SCC LLC | 431,247 | 1,061 |
| 200 | 18-34003 | Bossier SCC LLC | 288,055 | 1,160 |
| 201 | 18-34034 | Shreveport SCC LLC | 362,472 | 16 |
| 202 | 18-33976 | Redoak SCC LLC | 805,803 | 447,338 |
| 203 | 18-34022 | Gamble Hospice Care Central, LLC | 700 | 25,128 |
| 204 | 18-34025 | Gamble Hospice Care Northeast, LLC | 29,177 | 77,806 |
| 205 | 18-34027 | Gamble Hospice Care Northwest , LLC | 6,650 | 52,236 |
| 206 | 18-34045 | Hunters Pond SCC LLC | 513,546 | 333,694 |
| 207 | 18-34012 | Clear Brook SCC LLC | 633,734 | 395,135 |
| 208 | 18-34074 | Pecan Valley SCC LLC | 532,374 | 337,884 |
| 209 | 18-34059 | Westover Hills SCC LLC | 539,042 | 349,899 |
| 210 | 18-34024 | SCC Socorro | 39,174 | 454,761 |
| 211 | 18-34029 | Gamble Hospice Care of Cenla, LLC | 125,969 | 54,089 |
| 215 | 18-34051 | Valley Grande SCC LLC | 546,517 | 480,969 |
| 216 | 18-33978 | Stonegate SCC LLC | 831,393 | 432,132 |
| 217 | 18-33974 | Holland Lake SCC LLC | 816,246 | 291,959 |

**Senior Care Centers, LLC**
**Deposits and Withdrawals**
**As of June 30, 2019**

| Company # | Case # | Legal Entity Name | Receipts | Disbursements |
|---|---|---|---|---|
| 306 | 18-33993 | PM Management - Pflugerville AL LLC | - | 926 |
| 307 | 18-33994 | PM Management - Portland AL LLC | 57,693 | 61,284 |
| 308 | 18-33997 | PM Management - Round Rock AL LLC | 340,514 | 218,879 |
| 309 | 19-30254 | PM Management - San Antonio AL LLC | - | 82 |
| 310 | 18-34041 | Springlake ALF SCC LLC | - | 16 |
| | 19-30249 | PM Management - Portfolio V NC, LLC | - | - |
| | 19-30250 | PM Management - Portfolio VI NC LLC | - | - |
| | 19-30251 | PM Management - Portfolio VII NC LLC | - | - |
| | 19-30252 | PM Management - Portfolio VIII NC LLC | - | - |
| | 19-30253 | PM Management - Portfolio IX NC LLC | - | - |
| | 19-30261 | San Antonio SCC, LLC | - | - |
| **Total** | | | **$ 57,723,724** | **$ 44,645,782** |

**Senior Care Centers, LLC**
**Accounts Receivables Aging**
**As of June 30, 2019**

| Description | Current | over 30 | over 60 | over 90 | over 120 | over 150 | over 180 | over 210 | over 240 | over 270 | over 300 | over 330 | over 360 | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patient Service A/R | $23,676,986 | $11,528,416 | $7,600,441 | $7,121,759 | $6,610,026 | $5,662,857 | $3,958,805 | $3,957,733 | $4,224,533 | $3,746,438 | $3,741,892 | $2,735,574 | $149,492,530 | $234,057,990 |
| Other Non-Patient A/R | | | | | | | | | | | | | | 13,124,544 |
| Reserves and Recon Items | | | | | | | | | | | | | | (179,353,498) |
| Accounts Receivable, Net | | | | | | | | | | | | | | $67,829,036 |

**Senior Care Centers, LLC**
**Accounts Payable Aging**
**As of June 30, 2019**

| Description | Current | 1 To 30 | Days Outstanding 31 To 60 | 61 To 90 | Over 90 | Balance |
|---|---|---|---|---|---|---|
| AP Sub ledger* | $2,631,219 | $2,923,219 | $1,355,192 | $1,564,305 | $663,466 | $9,137,400 |
| Recon Items | | | | | | $31,575,796 |
| Accounts Payable | | | | | | $40,713,196 |

* Note: Substantial portion of the vendor risk is protected by pre-payment.

**Senior Care Centers, LLC**
**Bank Reconciliations**
**As of June 30, 2019**

| Company # | Legal Entity Name | Account Description | Beginning Stmnt Bal: | GL Account Balance: | Bank Deposits Cleared (+): | Deposits in Transit (-): | Bank Checks Cleared (-): | Outstanding Checks (+): | Bank Ending Bal - Calc'd: | GL Ending Bal - Calc'd: | Bank Ending Bal - Stmt: | GL Ending Bal - Stmt: | Bank Bal Difference: | GL Difference: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025 | Senior Care Centers, LLC | HUD CONCENTRATION ACCOUNT | $6,774,621 | $16,667,852 | $19,770,696 | $933,101 | $10,810,565 | $0 | $15,734,751 | $15,734,751 | $15,734,751 | $15,734,751 | $0 | $0 |
| 025 | Senior Care Centers, LLC | SCC OPERATING ACCT-BOT | $3,002,736 | $1,745,604 | $4,886,094 | $0 | $6,143,226 | $0 | $1,745,604 | $1,745,604 | $1,745,604 | $1,745,604 | $0 | $0 |
| 025 | Senior Care Centers, LLC | SCC OPERATING ACCT-PB | $2,154,582 | $2,865,367 | $24,185,281 | $72,961 | $23,547,456 | $0 | $2,792,406 | $2,792,406 | $2,792,406 | $2,792,406 | $0 | $0 |
| 050 | Senior Care Center Management LLC | PB SCCM ACCTS PAY | $0 | ($8,226,907) | $3,751,094 | $6,735,602 | $3,751,094 | $14,957,107 | $0 | ($5,402) | $0 | $0 | $0 | ($5,402) |
| 050 | Senior Care Center Management LLC | PB SCCM OPER ACCT | $0 | $0 | $5,882,243 | $0 | $5,882,243 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 094 | Senior Rehab Solutions LLC | PB Rehab Services ACCT PAY | $0 | $0 | $88,392 | $0 | $88,392 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 094 | Senior Rehab Solutions LLC | PB Rehab Services OP | $0 | $148,914 | $148,914 | $0 | $0 | $0 | $148,914 | $148,914 | $148,914 | $148,914 | $0 | $0 |
| 095 | Harden Pharmacy LLC | MBIFT OPER ACCT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 096 | Senior Rehab Solutions North Louisiana LLC | SRS NL ACCTS PAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 096 | Senior Rehab Solutions North Louisiana LLC | SRS NL OPER ACCT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 099 | Harden Pharmacy LLC | MBS ACCTS PAY | $0 | $0 | $681 | $0 | $681 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 099 | Harden Pharmacy LLC | MBS OPER ACCT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 100 | Senior Rehab Solutions LLC | PB SRS ACCTS PAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 100 | Senior Rehab Solutions LLC | PB SRS PAYRL ACCT | $0 | $152,186 | $1,187,472 | $3,815,133 | $1,035,286 | $3,815,133 | $152,186 | $152,186 | $152,186 | $152,186 | $0 | $0 |
| 101 | RW SCC LLC | PB RW ACCTS PAY | $0 | ($36,932) | $415,009 | $0 | $415,009 | $36,932 | $0 | $0 | $0 | $0 | $0 | $0 |
| 101 | RW SCC LLC | PB RW OPER ACCT | $2,598 | $0 | $528,174 | $0 | $530,772 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 103 | Fairpark SCC LLC | PB FP ACCTS PAY | $0 | ($14,411) | $218,194 | $0 | $218,194 | $14,411 | $0 | $0 | $0 | $0 | $0 | $0 |
| 103 | Fairpark SCC LLC | PB FP OPER ACCT | $0 | $0 | $417,431 | $0 | $417,431 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 104 | Crestwood SCC LLC | PB CW ACCTS PAY | $0 | ($18,658) | $323,062 | $0 | $323,062 | $18,658 | $0 | $0 | $0 | $0 | $0 | $0 |
| 104 | Crestwood SCC LLC | PB CW OPER ACCT | $271 | $187 | $611,252 | $0 | $611,336 | $0 | $187 | $187 | $187 | $187 | $0 | $0 |
| 105 | Rowlett SCC LLC | PB RL ACCTS PAY | $0 | ($34,247) | $396,451 | $0 | $396,451 | $34,247 | $0 | $0 | $0 | $0 | $0 | $0 |
| 105 | Rowlett SCC LLC | PB RL OPER ACCT | $0 | $159 | $1,094,428 | $0 | $1,094,269 | $0 | $159 | $159 | $159 | $159 | $0 | $0 |
| 106 | HG SCC LLC | PB HG ACCTS PAY | $0 | ($10,799) | $171,520 | $0 | $171,520 | $10,799 | $0 | $0 | $0 | $0 | $0 | $0 |
| 106 | HG SCC LLC | PB HG OPER ACCT | $800 | $5,537 | $264,742 | $0 | $260,005 | $0 | $5,537 | $5,537 | $5,537 | $5,537 | $0 | $0 |
| 107 | Mullican SCC LLC | PB ML ACCTS PAY | $0 | ($27,968) | $295,008 | $802 | $295,008 | $28,769 | $0 | $0 | $0 | $0 | $0 | $0 |
| 107 | Mullican SCC LLC | PB ML OPER ACCT | $0 | $959 | $665,430 | $0 | $664,471 | $0 | $959 | $959 | $959 | $959 | $0 | $0 |
| 108 | Lakepointe SCC LLC | PB LP ACCTS PAY | $0 | ($74,141) | $523,597 | $465,429 | $523,597 | $539,570 | $0 | $0 | $0 | $0 | $0 | $0 |
| 108 | Lakepointe SCC LLC | PB LP OPER ACCT | $783 | $1,580 | $1,037,191 | $0 | $1,036,394 | $0 | $1,580 | $1,580 | $1,580 | $1,580 | $0 | $0 |
| 110 | Beltline SCC LLC | PB BL ACCTS PAY | $0 | ($28,831) | $298,265 | $0 | $298,265 | $28,831 | $0 | $0 | $0 | $0 | $0 | $0 |
| 110 | Beltline SCC LLC | PB BL OPER ACCT | $0 | $0 | $488,262 | $0 | $488,262 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 111 | Whitesboro SCC LLC | PB WB ACCTS PAY | $0 | ($25,239) | $223,732 | $0 | $223,732 | $25,239 | $0 | $0 | $0 | $0 | $0 | $0 |
| 111 | Whitesboro SCC LLC | PB WB OPER ACCT | $7,483 | $15,822 | $577,441 | $0 | $569,102 | $0 | $15,822 | $15,822 | $15,822 | $15,822 | $0 | $0 |
| 112 | Pleasantmanor SCC LLC | PB PM ACCTS PAY | $0 | ($30,671) | $299,522 | $0 | $299,522 | $30,671 | $0 | $0 | $0 | $0 | $0 | $0 |
| 112 | Pleasantmanor SCC LLC | PB PM OPER ACCT | $2,619 | $479 | $388,218 | $0 | $390,358 | $0 | $479 | $479 | $479 | $479 | $0 | $0 |
| 113 | Vintage SCC LLC | PB VT ACCTS PAY | $0 | ($13,592) | $506,892 | $33,885 | $506,892 | $44,628 | $0 | ($2,849) | $0 | $0 | $0 | ($2,849) |
| 113 | Vintage SCC LLC | PB VT OPER ACCT | $3,900 | $7,124 | $743,834 | $0 | $740,610 | $0 | $7,124 | $7,124 | $7,124 | $7,124 | $0 | $0 |
| 114 | Brinker SCC LLC | PB BR ACCTS PAY | $0 | ($73,197) | $502,100 | $0 | $502,100 | $73,197 | $0 | $0 | $0 | $0 | $0 | $0 |
| 114 | Brinker SCC LLC | PB BR OPER ACCT | $3,204 | $3,331 | $11,221,213 | $0 | $11,221,086 | $0 | $3,331 | $3,331 | $3,331 | $3,331 | $0 | $0 |
| 115 | Park Bend SCC LLC | PB PB ACCTS PAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 115 | Park Bend SCC LLC | PB PB OPER ACCT | $8,153 | $0 | $1,025,016 | $0 | $1,033,169 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 116 | Stonebridge SCC LLC | PB SB ACCTS PAY | $0 | ($56,797) | $336,828 | $0 | $336,828 | $56,797 | $0 | $0 | $0 | $0 | $0 | $0 |
| 116 | Stonebridge SCC LLC | PB SB OPER ACCT | $10,170 | $2,308 | $819,134 | $0 | $826,996 | $0 | $2,308 | $2,308 | $2,308 | $2,308 | $0 | $0 |
| 117 | Hearthstone SCC LLC | PB HS ACCTS PAY | $0 | ($35,997) | $373,588 | $0 | $373,588 | $35,997 | $0 | $0 | $0 | $0 | $0 | $0 |
| 118 | Hearthstone SCC LLC | PB HS OPER ACCT | $2,217 | $1,023 | $846,227 | $0 | $847,421 | $0 | $1,023 | $1,023 | $1,023 | $1,023 | $0 | $0 |
| 119 | Sagebrook SCC LLC | PB SG ACCTS PAY | $0 | ($45,642) | $386,575 | $0 | $386,575 | $45,642 | $0 | $0 | $0 | $0 | $0 | $0 |
| 119 | Sagebrook SCC LLC | PB SG OPER ACCT | $0 | $4,320 | $976,180 | $0 | $971,860 | $0 | $4,320 | $4,320 | $4,320 | $4,320 | $0 | $0 |
| 120 | Hill Country SCC LLC | PB HC ACCTS PAY | $3,338 | ($10,326) | $0 | $0 | $1,578 | $12,086 | $1,761 | $1,761 | $1,761 | $1,761 | $0 | $0 |
| 120 | Hill Country SCC LLC | PB HC OPER ACCT | $0 | $0 | $23,753 | $0 | $23,753 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 121 | Jacksonville SCC LLC | PB JV ACCTS PAY | $0 | ($6,446) | $4,193 | $2,340 | $4,193 | $8,786 | $0 | $0 | $0 | $0 | $0 | $0 |
| 121 | Jacksonville SCC LLC | PB JV OPER ACCT | $0 | $0 | $23,144 | $0 | $23,144 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 122 | Midland SCC LLC | PB MD ACCTS PAY | $0 | ($8,293) | $486 | $1,515 | $486 | $9,808 | $0 | $0 | $0 | $0 | $0 | $0 |
| 122 | Midland SCC LLC | PB MD OPER ACCT | $0 | $0 | $36,095 | $0 | $36,095 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 123 | Pecan Tree SCC LLC | PB PT ACCTS PAY | $0 | ($12,808) | $517 | $1,101 | $1,447 | $12,978 | ($930) | ($930) | ($930) | ($930) | $0 | $0 |
| 123 | Pecan Tree SCC LLC | PB PT OPER ACCT | $0 | $0 | $52,672 | $0 | $52,672 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 124 | San Anselo SCC LLC | PB SA ACCTS PAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 124 | San Angelo SCC LLC | PB SA OPER ACCT | $0 | $0 | $20,991 | $0 | $20,991 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 128 | Stallings Court SCC LLC | PB SC ACCTS PAY | $0 | ($29,946) | $239,230 | $0 | $239,230 | $29,946 | $0 | $0 | $0 | $0 | $0 | $0 |
| 128 | Stallings Court SCC LLC | PB SC OPER ACCT | $0 | $11,656 | $650,325 | $0 | $638,669 | $0 | $11,656 | $11,656 | $11,656 | $11,656 | $0 | $0 |
| 129 | Mission SCC LLC | PB MI ACCTS PAY | $0 | ($86,151) | $455,639 | $0 | $455,639 | $86,151 | $0 | $0 | $0 | $0 | $0 | $0 |
| 129 | Mission SCC LLC | PB MI OPER ACCT | $0 | $0 | $847,861 | $0 | $847,861 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 130 | Community SCC LLC | PB CM ACCTS PAY | $0 | ($22,284) | $315,303 | $0 | $315,303 | $22,284 | $0 | $0 | $0 | $0 | $0 | $0 |
| 130 | Community SCC LLC | PB CM OPER ACCT | $0 | $15,512 | $552,730 | $0 | $537,218 | $0 | $15,512 | $15,512 | $15,512 | $15,512 | $0 | $0 |
| 131 | Onion Creek SCC LLC | PB OC ACCTS PAY | $0 | ($23,447) | $583 | $0 | $583 | $23,447 | $0 | $0 | $0 | $0 | $0 | $0 |
| 131 | Onion Creek SCC LLC | PB OC OPER ACCT | $126 | $0 | $8,459 | $0 | $8,585 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 132 | Hewitt SCC LLC | PB HW ACCTS PAY | $0 | ($57,622) | $331,873 | $0 | $331,873 | $57,372 | $0 | ($250) | $0 | $0 | $0 | ($250) |
| 132 | Hewitt SCC LLC | PB HW OPER ACCT | $2,976 | $4,344 | $823,803 | $0 | $822,435 | $0 | $4,344 | $4,344 | $4,344 | $4,344 | $0 | $0 |
| 133 | Green Oaks SCC LLC | PB GO ACCTS PAY | $0 | ($101,806) | $415,964 | $0 | $415,964 | $101,806 | $0 | $0 | $0 | $0 | $0 | $0 |
| 133 | Green Oaks SCC LLC | PB GO OPER ACCT | $5,418 | $0 | $1,126,945 | $0 | $1,132,363 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 136 | Crowley SCC LLC | PB CR ACCTS PAY | $0 | ($43,877) | $346,926 | $236 | $346,926 | $44,112 | $0 | $0 | $0 | $0 | $0 | $0 |
| 136 | Crowley SCC LLC | PB CR OPER ACCT | $0 | $261 | $796,388 | $0 | $796,127 | $0 | $261 | $261 | $261 | $261 | $0 | $0 |
| 137 | Harbor Lakes SCC LLC | PB HL ACCTS PAY | $0 | ($81,892) | $367,530 | $250 | $367,530 | $82,142 | $0 | $0 | $0 | $0 | $0 | $0 |
| 137 | Harbor Lakes SCC LLC | PB HL OPER ACCT | $0 | $0 | $925,487 | $0 | $925,487 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 138 | Brownwood SCC LLC | BW ACCTS PAY | $0 | ($45,314) | $228,698 | $0 | $228,698 | $45,314 | $0 | $0 | $0 | $0 | $0 | $0 |
| 138 | Brownwood SCC LLC | BW OPER ACCT | $4,492 | $0 | $593,823 | $0 | $598,315 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 139 | SCC Edinburo LLC | EB ACCTS PAY | $0 | ($187,140) | $375,690 | $0 | $375,690 | $187,140 | $0 | $0 | $0 | $0 | $0 | $0 |
| 139 | SCC Edinburg LLC | EB OPER ACCT | $5,879 | $0 | $582,971 | $0 | $588,850 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 140 | Corpus Christi SCC LLC | CC ACCTS PAY | $0 | ($30,327) | $369,615 | $0 | $369,615 | $30,327 | $0 | $0 | $0 | $0 | $0 | $0 |
| 140 | Corpus Christi SCC LLC | CC OPER ACCT | $6,263 | $0 | $688,766 | $0 | $695,029 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 141 | Marlandwood East SCC LLC | ME ACCTS PAY | $0 | ($19,511) | $346,689 | $0 | $346,689 | $19,511 | $0 | $0 | $0 | $0 | $0 | $0 |
| 141 | Marlandwood East SCC LLC | ME OPER ACCT | $995 | $4,087 | $889,015 | $0 | $885,923 | $0 | $4,087 | $4,087 | $4,087 | $4,087 | $0 | $0 |
| 142 | Marlandwood West SCC LLC | MW ACCTS PAY | $0 | ($57,862) | $280,895 | $0 | $280,895 | $57,862 | $0 | $0 | $0 | $0 | $0 | $0 |
| 142 | Marlandwood West SCC LLC | MW OPER ACCT | $4,984 | $0 | $676,871 | $0 | $681,855 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 143 | Meadow Creek SCC LLC | MC ACCTS PAY | $0 | ($30,374) | $250,379 | $0 | $250,379 | $30,374 | $0 | $0 | $0 | $0 | $0 | $0 |
| 143 | Meadow Creek SCC LLC | MC OPER ACCT | $8,007 | $7,397 | $730,545 | $0 | $731,155 | $0 | $7,397 | $7,397 | $7,397 | $7,397 | $0 | $0 |
| 144 | Round Rock SCC LLC | RR ACCTS PAY | $0 | ($38,297) | $613,609 | $0 | $613,609 | $38,297 | $0 | $0 | $0 | $0 | $0 | $0 |
| 144 | Round Rock SCC LLC | RR OPER ACCT | $4,044 | $153 | $1,218,494 | $0 | $1,222,385 | $0 | $153 | $153 | $153 | $153 | $0 | $0 |
| 146 | Summer Regency SCC LLC | SR ACCTS PAY | $0 | ($41,103) | $343,955 | $0 | $343,955 | $41,103 | $0 | $0 | $0 | $0 | $0 | $0 |
| 146 | Summer Regency SCC LLC | SR OPER ACCT | $1,665 | $2,048 | $712,483 | $0 | $712,100 | $0 | $2,048 | $2,048 | $2,048 | $2,048 | $0 | $0 |
| 147 | Western Hills SCC LLC | WH ACCTS PAY | $0 | ($23,410) | $266,615 | $0 | $266,615 | $23,410 | $0 | $0 | $0 | $0 | $0 | $0 |
| 147 | Western Hills SCC LLC | WH OPER ACCT | $24,324 | $0 | $772,144 | $0 | $796,468 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 148 | Weston Inn SCC LLC | WI ACCTS PAY | $0 | ($61,332) | $320,930 | $0 | $320,930 | $61,332 | $0 | $0 | $0 | $0 | $0 | $0 |
| 148 | Weston Inn SCC LLC | WI OPER ACCT | $11,796 | $3,069 | $910,227 | $0 | $919,954 | $0 | $3,069 | $3,069 | $3,069 | $3,069 | $0 | $0 |
| 149 | Windcrest SCC LLC | WC ACCTS PAY | $0 | ($29,008) | $420,084 | $0 | $420,084 | $29,008 | $0 | $0 | $0 | $0 | $0 | $0 |
| 149 | Windcrest SCC LLC | WC OPER ACCT | $5,204 | $1,027 | $671,750 | $0 | $675,927 | $0 | $1,027 | $1,027 | $1,027 | $1,027 | $0 | $0 |
| 150 | Wurzbach SCC LLC | WZ ACCTS PAY | $0 | ($16,884) | $426,374 | $0 | $426,374 | $16,884 | $0 | $0 | $0 | $0 | $0 | $0 |
| 150 | Wurzbach SCC LLC | WZ OPER ACCT | $0 | $16,478 | $479,622 | $0 | $463,144 | $0 | $16,478 | $16,478 | $16,478 | $16,478 | $0 | $0 |
| 151 | Alief SCC LLC | AL ACCTS PAY | $0 | ($36,992) | $0 | $0 | $0 | $36,992 | $0 | $0 | $0 | $0 | $0 | $0 |
| 151 | Alief SCC LLC | AL OPER ACCT | $0 | $0 | $136,128 | $0 | $136,128 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 152 | Bandera SCC LLC | BD ACCTS PAY | $0 | ($9,525) | $2,686 | $0 | $2,686 | $9,525 | $0 | $0 | $0 | $0 | $0 | $0 |
| 152 | Bandera SCC LLC | BD OPER ACCT | $0 | $0 | $1,270 | $0 | $1,270 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 153 | Baytown SCC LLC | BT ACCTS PAY | $0 | ($43,147) | $82,706 | $0 | $82,706 | $43,147 | $0 | $0 | $0 | $0 | $0 | $0 |
| 153 | Baytown SCC LLC | BT OPER ACCT | $0 | $0 | $155,480 | $0 | $155,480 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 154 | Capitol SCC LLC | CP ACCTS PAY | $0 | ($27,888) | $110,011 | $0 | $110,011 | $27,888 | $0 | $0 | $0 | $0 | $0 | $0 |
| 154 | Capitol SCC LLC | CP OPER ACCT | $0 | $0 | $21,003 | $0 | $21,003 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 155 | Cedar Bayou SCC LLC | CB ACCTS PAY | $0 | ($16,668) | $52,351 | $0 | $52,351 | $16,668 | $0 | $0 | $0 | $0 | $0 | $0 |
| 155 | Cedar Bayou SCC LLC | CB OPER ACCT | $2,600 | $0 | $248,816 | $0 | $251,416 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 156 | La Hacienda SCC LLC | LH ACCTS PAY | $54,586 | ($13,738) | $0 | $0 | $36,566 | $3,758 | $18,020 | $18,020 | $18,020 | $18,020 | $0 | $0 |
| 156 | La Hacienda SCC LLC | LH OPER ACCT | $55,402 | $17,646 | $12,888 | $0 | $66,641 | $0 | $17,646 | $17,646 | $17,646 | $17,646 | $0 | $0 |
| 157 | Mill Forest Road SCC LLC | MF ACCTS PAY | $0 | ($39,195) | $57,741 | $0 | $57,741 | $39,195 | $0 | $0 | $0 | $0 | $0 | $0 |
| 157 | Mill Forest Road SCC LLC | MF OPER ACCT | $0 | $123 | $105,785 | $0 | $105,662 | $0 | $123 | $123 | $123 | $123 | $0 | $0 |

**Senior Care Centers, LLC**
**Bank Reconciliations**
**As of June 30, 2019**

| Company # | Legal Entity Name | Account Description | Beginning Stmnt Bal: | GL Account Balance: | Bank Deposits Cleared (+): | Deposits in Transit (+): | Bank Checks Cleared (-): | Outstanding Checks (+): | Bank Ending Bal - Calc'd: | GL Ending Bal - Calc'd: | Bank Ending Bal - Stmt: | GL Ending Bal - Stmt: | Bank Bal Difference: | GL Difference: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | Mystic Park SCC LLC | MP ACCTS PAY | $0 | ($19,451) | $22 | $0 | $22 | $19,451 | $0 | $0 | $0 | $0 | $0 | $0 |
| 158 | Mystic Park SCC LLC | MP OPER ACCT | $0 | $0 | $102,549 | $0 | $102,549 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 159 | Pasadena SCC LLC | PD ACCTS PAY | $0 | ($37,897) | $79,720 | $316 | $79,720 | $38,213 | $0 | $0 | $0 | $0 | $0 | $0 |
| 159 | Pasadena SCC LLC | PD OPER ACCT | $5,034 | $0 | $347,004 | $0 | $352,038 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 160 | Presidential SCC LLC | PS ACCTS PAY | $0 | ($19,182) | $2,454 | $0 | $2,454 | $19,182 | $0 | $0 | $0 | $0 | $0 | $0 |
| 160 | Presidential SCC LLC | PS OPER ACCT | $0 | $0 | $9,777 | $0 | $9,777 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 161 | Riverside SCC LLC | RS ACCTS PAY | $0 | ($27,979) | $1,888 | $0 | $1,888 | $27,979 | $0 | $0 | $0 | $0 | $0 | $0 |
| 161 | Riverside SCC LLC | RS OPER ACCT | $0 | $0 | $21,526 | $0 | $21,526 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 162 | South Oaks SCC LLC | SO ACCTS PAY | $0 | ($37,385) | $1,454 | $961 | $1,454 | $37,847 | $0 | $0 | $0 | $0 | $0 | $0 |
| 162 | South Oaks SCC LLC | SO OPER ACCT | $0 | $0 | $31,700 | $0 | $31,700 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 163 | West Oaks SCC LLC | WO ACCTS PAY | $0 | ($53,372) | $22 | $0 | $22 | $52,982 | $0 | ($390) | $0 | $0 | $0 | ($390) |
| 163 | West Oaks SCC LLC | WO OPER ACCT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 164 | Windmill SCC LLC | WM ACCTS PAY | $0 | ($3,626) | $20,022 | $0 | $2,241 | $21,407 | $17,781 | $17,781 | $17,781 | $17,781 | $0 | $0 |
| 164 | Windmill SCC LLC | WM OPER ACCT | $128,030 | $8,118 | $8,468 | $0 | $128,380 | $0 | $8,118 | $8,118 | $8,118 | $8,118 | $0 | $0 |
| 165 | PM Management - Allen NC LLC | VGA ACCTS PAY | $0 | ($159,108) | $384,819 | $0 | $384,819 | $159,108 | $0 | $0 | $0 | $0 | $0 | $0 |
| 165 | PM Management - Allen NC LLC | VGA OPER ACCT | $0 | $0 | $744,355 | $0 | $744,355 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 166 | PM Management - Babcock NC LLC | MV ACCTS PAY | $0 | ($66,583) | $31,765 | $0 | $31,765 | $66,583 | $0 | $0 | $0 | $0 | $0 | $0 |
| 166 | PM Management - Babcock NC LLC | MV OPER ACCT | $127,666 | $207,828 | $112,766 | $0 | $32,604 | $0 | $207,828 | $207,828 | $207,828 | $207,828 | $0 | $0 |
| 167 | PM Management - Cedar Park NC LLC | CWC ACCTS PAY | $0 | ($24,366) | $20,000 | $0 | $19,120 | $25,246 | $880 | $880 | $880 | $880 | $0 | $0 |
| 167 | PM Management - Cedar Park NC LLC | CWC OPER ACCT | $356,127 | $3,737 | $21,598 | $0 | $373,988 | $0 | $3,737 | $3,737 | $3,737 | $3,737 | $0 | $0 |
| 168 | PM Management - Corpus Christi NC II LLC | RVR ACCTS PAY | $0 | ($23,348) | $20,444 | $0 | $25,065 | $18,727 | ($4,620) | ($4,620) | ($4,620) | ($4,620) | $0 | $0 |
| 168 | PM Management - Corpus Christi NC II LLC | RVR OPER ACCT | $0 | $0 | $16,937 | $0 | $16,937 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 169 | PM Management - Corpus Christi NC III LLC | WW ACCTS PAY | ($363) | ($16,853) | $62,725 | $0 | $66,027 | $13,188 | ($3,665) | ($3,665) | ($3,665) | ($3,665) | $0 | $0 |
| 169 | PM Management - Corpus Christi NC III LLC | WW OPER ACCT | $0 | $0 | $38,541 | $0 | $38,541 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 170 | PM Management - Corsicana NC II LLC | HO ACCTS PAY | $0 | ($9,977) | $14,757 | $0 | $14,757 | $9,977 | $0 | $0 | $0 | $0 | $0 | $0 |
| 170 | PM Management - Corsicana NC II LLC | HO OPER ACCT | $0 | $531 | $1,689 | $0 | $1,158 | $0 | $531 | $531 | $531 | $531 | $0 | $0 |
| 171 | PM Management - Corsicana NC III LLC | HOW ACCTS PAY | $0 | ($13,387) | $38,702 | $0 | $38,702 | $13,387 | $0 | $0 | $0 | $0 | $0 | $0 |
| 171 | PM Management - Corsicana NC III LLC | HOW OPER ACCT | $0 | $0 | $1,388 | $0 | $1,388 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 172 | PM Management - Corsicana NC LLC | CS ACCTS PAY | $0 | ($44,993) | $20,000 | $0 | $16,277 | $8,716 | $3,723 | $3,723 | $3,723 | $3,723 | $0 | $0 |
| 172 | PM Management - Corsicana NC LLC | CS OPER ACCT | $165,024 | $7,040 | $7,040 | $0 | $165,024 | $0 | $7,040 | $7,040 | $7,040 | $7,040 | $0 | $0 |
| 173 | PM Management - Denison NC LLC | HD ACCTS PAY | $0 | ($107,988) | $484,935 | $0 | $484,935 | $107,988 | $0 | $0 | $0 | $0 | $0 | $0 |
| 173 | PM Management - Denison NC LLC | HD OPER ACCT | $1,042 | $254 | $1,249,836 | $0 | $1,250,624 | $0 | $254 | $254 | $254 | $254 | $0 | $0 |
| 174 | PM Management - El Paso I NC LLC | NE ACCTS PAY | $0 | ($34,295) | $25,556 | $0 | $25,556 | $34,295 | $0 | $0 | $0 | $0 | $0 | $0 |
| 174 | PM Management - El Paso I NC LLC | NE OPER ACCT | $0 | $0 | $18,857 | $0 | $18,857 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 175 | PM Management - Fredericksburg NC LLC | WCN ACCTS PAY | $0 | ($118,816) | $332,936 | $0 | $332,936 | $118,816 | $0 | $0 | $0 | $0 | $0 | $0 |
| 175 | PM Management - Fredericksburg NC LLC | WCN OPER ACCT | $110,000 | $110,000 | $514,824 | $0 | $514,824 | $0 | $110,000 | $110,000 | $110,000 | $110,000 | $0 | $0 |
| 176 | PM Management - Frisco NC LLC | VGF ACCTS PAY | $0 | ($71,207) | $450,191 | $0 | $450,191 | $69,304 | ($1,903) | $0 | ($1,903) | $0 | $0 | ($1,903) |
| 176 | PM Management - Frisco NC LLC | VGF OPER ACCT | $0 | $17,598 | $829,617 | $0 | $812,019 | $0 | $17,598 | $17,598 | $17,598 | $17,598 | $0 | $0 |
| 177 | PM Management - Garland NC LLC | WPN ACCTS PAY | $0 | ($188,434) | $272,469 | $0 | $272,469 | $188,434 | $0 | $0 | $0 | $0 | $0 | $0 |
| 177 | PM Management - Garland NC LLC | WPN OPER ACCT | $0 | $4,774 | $450,720 | $0 | $445,946 | $0 | $4,774 | $4,774 | $4,774 | $4,774 | $0 | $0 |
| 178 | PM Management - Golden Triangle NC I LLC | SP ACCTS PAY | ($2,605) | ($49,796) | $66,615 | $0 | $64,957 | $48,849 | ($947) | ($947) | ($947) | ($947) | $0 | $0 |
| 179 | PM Management - Golden Triangle NC I LLC | SP OPER ACCT | $0 | $0 | $261,257 | $0 | $261,257 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 180 | PM Management - Golden Triangle NC II LLC | MO ACCTS PAY | $0 | ($27,667) | $64,572 | $0 | $64,572 | $27,667 | $0 | $0 | $0 | $0 | $0 | $0 |
| 180 | PM Management - Golden Triangle NC II LLC | MO OPER ACCT | $0 | $0 | $200,543 | $0 | $200,543 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 181 | PM Management - Golden Triangle NC III LLC | CG ACCTS PAY | $0 | ($4,201) | $64 | $0 | $64 | $4,201 | $0 | $0 | $0 | $0 | $0 | $0 |
| 181 | PM Management - Golden Triangle NC III LLC | CG OPER ACCT | $0 | $0 | $16 | $0 | $16 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 182 | PM Management - Golden Triangle NC IV LLC | LA ACCTS PAY | $0 | ($1,663) | $2,728 | $0 | $2,728 | $1,663 | $0 | $0 | $0 | $0 | $0 | $0 |
| 182 | PM Management - Golden Triangle NC IV LLC | LA OPER ACCT | $0 | $0 | $16 | $0 | $16 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 183 | PM Management - Killeen I NC LLC | RW ACCTS PAY | $0 | ($36,048) | $244,423 | $129 | $244,322 | $36,494 | $101 | $318 | $0 | $0 | $86 | $215 |
| 184 | PM Management - Killeen II NC LLC | IO ACCTS PAY | $0 | ($52,142) | $722,678 | $0 | $722,678 | $52,142 | $0 | $0 | $0 | $0 | $0 | $0 |
| 184 | PM Management - Killeen II NC LLC | IO OPER ACCT | $365,799 | $966,419 | $1,351,417 | $0 | $750,797 | $0 | $966,419 | $966,419 | $966,419 | $966,419 | $0 | $0 |
| 185 | PM Management - Killeen III NC LLC | HC ACCTS PAY | $0 | ($39,403) | $426,811 | $0 | $426,811 | $39,403 | $0 | $0 | $0 | $0 | $0 | $0 |
| 185 | PM Management - Killeen III NC LLC | HC OPER ACCT | $432,840 | $827,047 | $822,203 | $0 | $427,995 | $0 | $827,047 | $827,047 | $827,047 | $827,047 | $0 | $0 |
| 186 | PM Management - Leveisville NC LLC | VR ACCTS PAY | $0 | ($103,792) | $342,649 | $0 | $342,649 | $103,792 | $0 | $0 | $0 | $0 | $0 | $0 |
| 186 | PM Management - Leveisville NC LLC | VR OPER ACCT | $0 | $0 | $954,445 | $0 | $954,445 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 187 | PM Management - New Braunfels NC LLC | SI ACCTS PAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 187 | PM Management - New Braunfels NC LLC | SI OPER ACCT | $704,347 | $1,170,792 | $910,913 | $0 | $444,468 | $0 | $1,170,792 | $1,170,792 | $1,170,792 | $1,170,792 | $0 | $0 |
| 188 | PM Management - Park Valley NC LLC | PV ACCTS PAY | $0 | ($54,824) | $374,268 | $4,689 | $374,268 | $59,513 | $0 | $0 | $0 | $0 | $0 | $0 |
| 188 | PM Management - Park Valley NC LLC | PV OPER ACCT | $588,512 | $1,021,536 | $835,174 | $0 | $402,150 | $0 | $1,021,536 | $1,021,536 | $1,021,536 | $1,021,536 | $0 | $0 |
| 190 | PM Management - Portland NC LLC | CP ACCTS PAY | $0 | ($17,134) | $15,734 | $0 | $17,000 | $14,765 | ($1,265) | ($2,369) | ($1,265) | ($1,265) | $0 | ($1,104) |
| 190 | PM Management - Portland NC LLC | CP OPER ACCT | $0 | $0 | $1,731 | $0 | $1,731 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 191 | PM Management - San Antonio NC LLC | LKE SD ACCTS PAY | $10,733 | ($11,698) | $0 | $0 | $5,392 | $17,039 | $5,341 | $5,341 | $5,341 | $5,341 | $0 | $0 |
| 191 | PM Management - San Antonio NC LLC | LKE SD OPER ACCT | $0 | $0 | $48,257 | $0 | $48,257 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 193 | Ruston SCC LLC | Rst Ao Acct | $0 | ($15,745) | $0 | $3,551 | $0 | $19,256 | $0 | $0 | $0 | $0 | $0 | $0 |
| 194 | Ruston SCC LLC | Rst OperAcct | $0 | $682 | $715,935 | $0 | $715,253 | $0 | $682 | $682 | $682 | $682 | $0 | $0 |
| 194 | Bradford SCC LLC | BR ACCTS PAY | $0 | ($34,905) | $640 | $0 | $640 | $34,905 | $0 | $0 | $0 | $0 | $0 | $0 |
| 194 | Bradford SCC LLC | BR OPER ACCT | $0 | $0 | $217,968 | $0 | $217,968 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 195 | Booker SCC LLC | BK ACCTS PAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 195 | Booker SCC LLC | BK OPER ACCT | $0 | $0 | $277,843 | $0 | $277,843 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 196 | Colonial SCC LLC | CO ACCTS PAY | $0 | ($11,890) | $1,162 | $0 | $1,162 | $11,890 | $0 | $0 | $0 | $0 | $0 | $0 |
| 196 | Colonial SCC LLC | CO OPER ACCT | $0 | $0 | $214,442 | $0 | $214,442 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 198 | Springdale SCC LLC | SL ACCTS PAY | $0 | ($46,340) | $1,019 | $0 | $1,019 | $46,340 | $0 | $0 | $0 | $0 | $0 | $0 |
| 198 | Springdale SCC LLC | SL OPER ACCT | $0 | $0 | $169,801 | $0 | $169,801 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 199 | Normandie SCC LLC | NM ACCTS PAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 199 | Normandie SCC LLC | NM OPER ACCT | $0 | $0 | $431,247 | $0 | $431,247 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 200 | Bossier SCC LLC | BS ACCTS PAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | ($21) |
| 200 | Bossier SCC LLC | BS OPER ACCT | $0 | $0 | $288,034 | $0 | $288,034 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 201 | Shreveport SCC LLC | SP ACCTS PAY | $0 | ($9,131) | $0 | $0 | $0 | $9,131 | $0 | $0 | $0 | $0 | $0 | $0 |
| 201 | Shreveport SCC LLC | SP OPER ACCT | $0 | $0 | $362,472 | $0 | $362,472 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 202 | Redoak SCC LLC | PB RD ACCTS PAY | $0 | ($54,986) | $446,088 | $0 | $446,088 | $54,986 | $0 | $0 | $0 | $0 | $0 | $0 |
| 202 | Redoak SCC LLC | PB RD OPER ACCT | $15,460 | $2,899 | $805,803 | $0 | $818,364 | $0 | $2,899 | $2,899 | $2,899 | $2,899 | $0 | $0 |
| 203 | Gamble Hospice Care Central, LLC | GCC ACCTS PAY | $0 | ($62,244) | $25,124 | $0 | $25,124 | $2,244 | $0 | $0 | $0 | $0 | $0 | $0 |
| 203 | Gamble Hospice Care Central, LLC | GCC OPER ACCT | $0 | $0 | $704 | $0 | $704 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 204 | Gamble Hospice Care Northeast, LLC | GNE ACCTS PAY | $0 | ($98,075) | $77,801 | $829 | $77,801 | $98,904 | $0 | $0 | $0 | $0 | $0 | $0 |
| 204 | Gamble Hospice Care Northeast, LLC | GNE OPER ACCT | $0 | $0 | $29,181 | $0 | $29,181 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 205 | Gamble Hospice Care Northwest , LLC | GHC NW ACCTS PAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 205 | Gamble Hospice Care Northwest , LLC | GHC NW OPER ACCT | $0 | $0 | $6,654 | $0 | $6,654 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 206 | Hunters Pond SCC LLC | HP ACCT PAY | $0 | ($49,965) | $331,897 | $0 | $331,897 | $49,965 | $0 | $0 | $0 | $0 | $0 | $0 |
| 206 | Hunters Pond SCC LLC | HP OPER ACCT | $0 | $0 | $553,546 | $0 | $553,546 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 207 | Clear Brook SCC LLC | CB ACCT PAY | $0 | ($46,184) | $389,197 | $0 | $389,197 | $46,184 | $0 | $0 | $0 | $0 | $0 | $0 |
| 207 | Clear Brook SCC LLC | CB OPER ACCT | $6,656 | $0 | $1,628,967 | $0 | $1,635,623 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 208 | Pecan Valley SCC LLC | PV ACCT PAY | $0 | ($46,447) | $333,820 | $0 | $333,820 | $46,447 | $0 | $0 | $0 | $0 | $0 | $0 |
| 208 | Pecan Valley SCC LLC | PV OPER ACCT | $6,481 | $6,992 | $541,874 | $0 | $531,882 | $0 | $6,992 | $6,992 | $6,992 | $6,992 | $0 | $0 |
| 209 | Westover Hills SCC LLC | WH ACCTS PAY | $0 | ($40,640) | $345,609 | $0 | $345,609 | $40,640 | $0 | $0 | $0 | $0 | $0 | $0 |
| 209 | Westover Hills SCC LLC | WH OPER ACCT | $3,201 | $30,526 | $539,042 | $0 | $511,717 | $0 | $30,526 | $30,526 | $30,526 | $30,526 | $0 | $0 |
| 210 | SCC Socorro LLC | SC ACCTS PAY | $77,966 | ($17,120) | $0 | $0 | $30,525 | $19,766 | $7,441 | $2,645 | $7,441 | $7,441 | $0 | ($4,796) |
| 210 | SCC Socorro LLC | SC OPER ACCT | $370,363 | $25,741 | $39,174 | $0 | $384,026 | $0 | $25,741 | $25,741 | $25,741 | $25,741 | $0 | $0 |
| 211 | Gamble Hospice Care of Conla, LLC | GHC CLA ACCTS PAY | $0 | ($7,938) | $54,085 | $5,600 | $54,085 | $13,538 | $0 | $0 | $0 | $0 | $0 | $0 |
| 211 | Gamble Hospice Care of Conla, LLC | GHC CLA OPER ACCT | $0 | $0 | $125,974 | $0 | $125,974 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 215 | Valley Grande SCC LLC | VG ACCTS PAY | $0 | ($56,310) | $473,666 | $3,438 | $473,666 | $59,747 | $0 | $0 | $0 | $0 | $0 | $0 |
| 215 | Valley Grande SCC LLC | VG OPER ACCT | $0 | $0 | $546,517 | $0 | $546,517 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 216 | Stonegate SCC LLC | SG ACCTS PAY | $0 | ($62,714) | $428,394 | $0 | $428,394 | $62,714 | $0 | $0 | $0 | $0 | $0 | $0 |
| 216 | Stonegate SCC LLC | SG OPER ACCT | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 217 | Holland Lake SCC LLC | HL ACCTS PAY | $0 | ($17,451) | $290,753 | $0 | $290,753 | $17,451 | $0 | $0 | $0 | $0 | $0 | $0 |
| 217 | Holland Lake SCC LLC | HL OPER ACCT | $0 | $4,501 | $814,246 | $0 | $809,745 | $0 | $4,501 | $4,501 | $4,501 | $4,501 | $0 | $0 |
| 301 | Corpus Christi SCC LLC | CC ACCTS PAY | $0 | ($2,054) | $14,293 | $0 | $14,293 | $2,054 | $0 | $0 | $0 | $0 | $0 | $0 |
| 305 | PM Management - Corsicana NC II LLC | HOAL ACCTS PAY | $0 | ($52,734) | $522 | $0 | $2,734 | $2,212 | $0 | $0 | $0 | $0 | $0 | $0 |
| 305 | PM Management - Killeen I NC LLC | RW AL ACCTS PAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 305 | PM Management - Killeen I NC LLC | RW AL OPER | $423,097 | $691,124 | $710,200 | $0 | $442,173 | $0 | $691,124 | $691,124 | $691,124 | $691,124 | $0 | $0 |
| 306 | PM Management - Pflugerville AL LLC | Heathvild AL AP | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**Senior Care Centers, LLC**
**Bank Reconciliations**
**As of June 30, 2019**

| Company # | Legal Entity Name | Account Description | Beginning Stmnt Bal: | GL Account Balance: | Bank Deposits Cleared (+): | Deposits in Transit (-): | Bank Checks Cleared (-): | Outstanding Checks (+): | Bank Ending Bal - Calc'd: | GL Ending Bal - Calc'd: | Bank Ending Bal - Stmt: | GL Ending Bal - Stmt: | Bank Bal Difference: | GL Difference: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | PM Management - Pflugerville AL LLC | Heatherwild Oper Acct | $0 | $0 | $18 | $0 | $18 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 307 | PM Management - Portland AL LLC | PV AL ACCTS PAY | $0 | ($10,580) | $61,151 | $61,930 | $61,151 | $72,510 | $0 | $0 | $0 | $0 | $0 | $0 |
| 307 | PM Management - Portland AL LLC | PV AL OPER ACCT | $0 | $0 | $57,693 | $0 | $57,693 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 308 | PM Management - Round Rock AL LLC | WY SPRG AL ACCTS PAY | $0 | ($23,247) | $213,626 | $0 | $213,626 | $23,247 | $0 | $0 | $0 | $0 | $0 | $0 |
| 308 | PM Management - Round Rock AL LLC | WY SPR AL OPER ACCT | $0 | $0 | $340,514 | $0 | $340,514 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 309 | PM Management - San Antonio AL LLC | IKE SD AL ACCTS PAY | $0 | ($15,072) | $0 | $0 | $82 | $14,990 | ($82) | ($82) | ($82) | ($82) | $0 | $0 |
| 310 | Springlake ALF SCC LLC | SLA ACCTS PAY | $0 | ($738) | $0 | $0 | $0 | $738 | $0 | $0 | $0 | $0 | $0 | $0 |
| 310 | Springlake ALF SCC LLC | SLA OPER ACCT | $0 | $0 | $16 | $8,174 | $16 | $8,174 | $0 | $0 | $0 | $0 | $0 | $0 |
| 400 | Gamble Hospice Care Central, LLC | GCC ACCTS PAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 401 | Gamble Hospice Care Northwest , LLC | GHC NW ACCTS PAY | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total** | | | $16,072,086 | $14,788,919 | $125,675,080 | $12,151,431 | $115,895,004 | $23,198,197 | $25,852,162 | $25,835,685 | $25,852,061 | $25,852,061 | $86 | ($16,500) |

**Monthly Operating Report**
ACCRUAL BASIS-6

| CASE NAME: | Senior Care Centers, LLC |
| --- | --- |
| CASE NUMBER: | 18-33967 |

MONTH: June 2019

PAYMENTS TO INSIDERS AND PROFESSIONALS

| | INSIDERS | | |
| --- | --- | --- | --- |
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| 1. Alan Munday | Board Member fee | - | $ 60,591 |
| 2. Gideon Argov | Board Member fee | - | 45,235 |
| 3. Mike Wyse | Board Member fee | - | 45,911 |
| 4. David Stewart | Board Member fee | - | 50,327 |
| 5. Tim Hughes | Board Member fee | - | 45,094 |
| 6. TOTAL PAYMENTS TO INSIDERS | | $ - | $ 247,158 |

| | PROFESSIONALS | | | | |
| --- | --- | --- | --- | --- | --- |
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID |
| 1. Omni Management Group | 01/18/19 | | $ - | $ 990,859 | $ - |
| 2. Greenberg Traurig | 01/18/19 | | 775,644 | 1,492,622 | 345,367 |
| 3. Gray Robinson | 01/18/19 | | 109,619 | 192,040 | - |
| 4. FTI | 01/18/19 | | 294,493 | 598,515 | 140,366 |
| 5. Rochelle McCullough | 01/18/19 | | 922,675 | 1,049,122 | - |
| 6. Polsinelli | 01/18/19 | | 1,102,597 | 1,735,265 | - |
| 7. CRO* | 01/18/19 | | - | 240,000 | - |
| 8. Sitrick Group | 01/18/19 | | - | 49,029 | - |
| 9. H2C | 01/18/19 | | - | 88,388 | - |
| 10. Lenders (Various) | 01/18/19 | | 274,719 | 891,301 | - |
| 11. BDO USA** | 01/18/19 | | - | - | - |
| 12. TOTAL PAYMENTS TO PROFESSIONALS | | | $ 3,479,747 | $ 7,327,141 | $ 485,733 |

POSTPETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENTS DUE | AMOUNTS PAID DURING MONTH | TOTAL UNPAID POSTPETITION |
| --- | --- | --- | --- |
| 1. Leases (Multiple) | $ 6,982,733 | $ 2,533,455 | $ 58,258,296 |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |
| 6. TOTAL | $ 6,982,733 | $ 2,533,455 | $ 58,258,296 |

\* excludes retainer payments.

\*\* amount to be applied to retainer upon approval.

**Monthly Operating Report**

ACCRUAL BASIS-7

| CASE NAME: | Senior Care Centers, LLC |
|---|---|
| CASE NUMBER: | 18-33967 |

MONTH: _____ June 2019 _____

### QUESTIONNAIRE

| | | YES | NO |
|---|---|---|---|
| 1. | HAVE ANY ASSETS BEEN SOLD OR TRANSFERRED OUTSIDE THE NORMAL COURSE OF BUSINESS THIS REPORTING PERIOD? | | X |
| 2. | HAVE ANY FUNDS BEEN DISBURSED FROM ANY ACCOUNT OTHER THAN A DEBTOR IN POSSESSION ACCOUNT? | | X |
| 3. | ARE ANY POSTPETITION RECEIVABLES (ACCOUNTS, NOTES, OR LOANS) DUE FROM RELATED PARTIES? | X | |
| 4. | HAVE ANY PAYMENTS BEEN MADE ON PREPETITION LIABILITIES THIS REPORTING PERIOD? | X | |
| 5. | HAVE ANY POSTPETITION LOANS BEEN RECEIVED BY THE DEBTOR FROM ANY PARTY? | | X |
| 6. | ARE ANY POSTPETITION PAYROLL TAXES PAST DUE? | | X |
| 7. | ARE ANY POSTPETITION STATE OR FEDERAL INCOME TAXES PAST DUE? | | X |
| 8. | ARE ANY POSTPETITION REAL ESTATE TAXES PAST DUE? | | X |
| 9. | ARE ANY OTHER POSTPETITION TAXES PAST DUE? | | X |
| 10. | ARE ANY AMOUNTS OWED TO POSTPETITION CREDITORS DELINQUENT? | | X |
| 11. | HAVE ANY PREPETITION TAXES BEEN PAID DURING THE REPORTING PERIOD? | | X |
| 12. | ARE ANY WAGE PAYMENTS PAST DUE? | | X |

IF THE ANSWER TO ANY OF THE ABOVE QUESTIONS IS "YES," PROVIDE A DETAILED EXPLANATION OF EACH ITEM. ATTACH ADDITIONAL SHEETS IF NECESSARY.

3. The Debtors have receivables and payables on account of intercompany transfers which have been made in the ordinary course
4. Payments have been made by the Debtors in accordance with the approved Wages, Taxes, and Insurance Orders.

### INSURANCE

| | | YES | NO |
|---|---|---|---|
| 1. | ARE WORKER'S COMPENSATION, GENERAL LIABILITY AND OTHER NECESSARY INSURANCE COVERAGES IN EFFECT? | X | |
| 2. | ARE ALL PREMIUM PAYMENTS PAID CURRENT? | X | |
| 3. | PLEASE ITEMIZE POLICIES BELOW. | | |

IF THE ANSWER TO ANY OF THE ABOVE QUESTIONS IS "NO," OR IF ANY POLICIES HAVE BEEN CANCELLED OR NOT RENEWED DURING THIS REPORTING PERIOD, PROVIDE AN EXPLANATION BELOW. ATTACH ADDITIONAL SHEETS IF NECESSARY.

| INSTALLMENT PAYMENTS | | | |
|---|---|---|---|
| TYPE OF POLICY | CARRIER | PERIOD COVERED | PAYMENT AMOUNT & FREQUENCY |
| See Final Insurance Order | | | |
| | | | |
| | | | |
| | | | |
| | | | |