**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| Senior Care Centers, LLC, *et al.*,[1] | § | Case No. 18-33967 (BJH) |
| | § | |
| Debtors. | § | (Jointly Administered) |
| | § | |

**DECLARATION OF CATHERINE NOWNES-WHITAKER REGARDING ANALYSIS**
**OF BALLOTS FOR ACCEPTING OR REJECTING THE DEBTOR'S AMENDED**
**CHAPTER 11 PLAN PURSUANT TO CHAPTER 11 OF THE BANKRUPTCY CODE**

I, Catherine Nownes-Whitaker, hereby declare as follows:

1. I am the Vice President of Corporate Restructuring Services of Omni Management Group ("Omni"), which has offices located at 5955 De Soto Ave., Suite 100, Woodland Hills, CA 91367. I am duly authorized to submit this declaration (the "Declaration") on behalf of Omni.

2. Unless otherwise stated in this Declaration, I have personal knowledge of the facts set forth herein. As to statements of facts of which I do not have direct personal knowledge, I understand and believe them to be true based upon information gathered from other employees of Omni and my review of relevant documents and Court pleadings, and as to statements that represent opinions, I believe that I am qualified to offer such opinions. If called upon as a witness, I could and would competently testify as to all of the matters stated herein.

---

1  The Debtors in the Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are set forth in the *Order (I) Directing Joint Administration of Chapter 11 Cases, and (II) Granting Related Relief* [Docket No. 569] and may also be found on the Debtors' claims agent's website at https://omnimgt.com/SeniorCareCenters. The location of the Debtors' service address is 600 North Pearl Street, Suite 1100, Dallas, Texas 75201.

3.      I submit this Declaration in connection with the tabulation of votes to accept or reject the *Third Amended Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code* [Docket No. 2053] (as amended, the "Plan").[2]

4.      On December 5, 2018, Debtor's counsel filed the *Application to Employ Omni Management Group, Inc. as Claims Agent filed by Debtor Senior Care Centers LLC* [Docket No. 5] (the "Retention Motion"), designating Omni as the Administrative Agent for the Debtor.  On December 19, 2018 the Court entered an Order granting the Retention Motion [Docket No. 102].

5.      On October 24, 2019, the Court entered the *Order Approving Motion of Debtors for Entry of an Order (I) Approving the Disclosure Statement; (II) Establishing Procedures for the Solicitation and Tabulation of Votes to Accept or Reject the Plan; (III) Scheduling a Confirmation Hearing; (IV) Approving Related Notice Procedures; and (V) Granting Related Relief* [Docket No. 2091] (the "Disclosure Statement Order").  Pursuant to the Disclosure Statement Order, the Court established procedures to solicit and tabulate votes to accept or reject the Plan (the "Solicitation Procedures").

6.      The Disclosure Statement Order established October 22, 2019 as the record date for determination of claim or interest holder status (the "Voting Record Date"). In accordance with the Solicitation Procedures, Omni worked closely with counsel to the Debtors to identify the Holders of Claims entitled to vote on the Plan. On or before October 25, 2019, Omni caused to be served the Solicitation Packages transmitted the Solicitation Packages to the Holders of Claims in Classes 5 (General Unsecured Claims) and Class 6 (Convenience Class Claims), the only Classes entitled to vote on the Plan (the "Voting Classes"). Omni also caused to be served the Notice of Non-Voting Status (Deemed to Accept) on Holders of Claims in Class 1 (ABL Credit Facility Claims), Class 2 (Other Secured Claims), Class 3 (HUD Lender Claims), and

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the Plan.

Class 4 (Priority Unsecured Claims) (collectively, the "Deemed to Accept Classes"). Omni also caused to be served the Notice of Non-Voting Status (Deemed to Reject) on Holders of Claims or Interests in Class 7 (Subordinated Debt Claims), Class 8 (Intercompany Claims), Class 9 (Interests in Subsidiary Debtors), and Class 10 (Interests in SCC) (collectively, the "Deemed to Reject Classes"). Additionally, Omni caused to be served the Confirmation Hearing Notice on the creditor matrix and all other parties required to receive such notice pursuant to the Disclosure Statement Order.

7.      In order for a Ballot to be counted as valid, the Ballot must have been properly completed in accordance with the Disclosure Statement Order. Specifically, the Ballot must have been marked to either accept or reject the plan and must have been executed by the party, or such party's representative, that holds a Claim or Interest in a Class that is entitled to vote on the Plan.

8.      All completed Ballots were required to be sent by electronic mail, US mail, over-night courier or personal delivery to the following address: sccvoting@omnimgt.com or Senior Care Centers LLC, c/o Omni Management Group, 5955 De Soto Ave., Suite 100, Woodland Hills, CA  91367, which address was listed on the Ballots, respectively, so as to be actually received by Omni no later than November 29, 2019 (the "Voting Deadline").

9.      I was primarily responsible for supervising any employees of Omni who assisted with the tabulation of the Ballots received for the acceptance or rejection of the Plan.

10.      I hereby certify that attached hereto as **Exhibit A** and **Exhibit B** are detailed ballot tabulation reports (the "Ballot Reports") of all Ballots received by the Voting Deadline from the Holders of Claims in Classes 5 and 6 (the "Counted Ballots"), which were the only Classes entitled to vote on the Plan. Copies of all the Counted Ballots are available for inspection

upon request. The chart below is the final tabulation of votes cast by timely and properly completed Ballots.

| Class 5 – General Unsecured Claims | | Result |
|---|---|---|
| **Ballots Received** | **56** votes accepting the Plan<br>**35** votes rejecting the Plan | **Accept** |
| **Acceptance** | **61.54%** in number of votes accepting the Plan<br>**83.89%** in dollar amount accepting the Plan<br>**($18,930,262.64)** | |
| **Rejection** | **38.46%** in number of votes rejecting the Plan<br>**16.11%** in dollar amount rejecting Plan<br>**($3,634,097.34)** | |
| Class 6 – Convenience Class Claims | | Result |
| **Ballots Received** | **188** votes accepting the Plan<br>**18** votes rejecting the Plan | **Accept** |
| **Acceptance** | **91.26%** in number of votes accepting the Plan<br>**88.84%** in dollar amount accepting the Plan<br>**($538,976.04)** | |
| **Rejection** | **8.74%** in number of votes rejecting the Plan<br>**11.16%** in dollar amount rejecting Plan<br>**($67,693.96)** | |

I certify under penalty of perjury under the laws of the United States that, to the best of my knowledge and after reasonable inquiry, the foregoing is true and correct.

Executed this 2nd day of December, 2019.
Woodland Hills, California                              **OMNI MANAGEMENT GROUP**

                                                       */s/  Catherine Nownes-Whitaker*
                                                       Catherine Nownes-Whitaker

# Exhibit A

**Debtor: Senior Care Centers, LLC, et. al.**

**Case No. 18-33967**

**Claims Ballot Detail Results**

**Class 5 - General Unsecured Claims**

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

|  | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 100 | 91 | 56 | 35 | 9 |
| Vote %: |  |  | 61.54% | 38.46% |  |
| Amt: |  | $22,564,359.98 | $18,930,262.64 | $3,634,097.34 |  |
| Amt %: |  |  | 83.89% | 16.11% |  |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| ACCOUNTABLE HEALTHCARE STAFFING, INC. | 27221 | C42 | 11/27/2019 | $174,343.45 | $174,343.45 | Reject | ☐ | |
| ADVANCED MEDICAL PERSONAL SERVICES INCORPORATION | 29087 | C48 | 11/21/2019 | $49,001.26 | $49,001.62 | Accept | ☐ | |
| ALIEA DUNCAN AS INDIVIDUAL CLAIMANT | 29496 | C521 | 11/27/2019 | $11,965.97 | $11,965.97 | Accept | ☐ | |
| ALPINE GUEST CARE, LLC | 30455 | C1006 | 11/27/2019 | $176,339.51 | $176,339.51 | Reject | ☐ | |
| ALVAREZ & MARSAL HEALTHCARE INDUSTRY GROUP, LLC | 24462 | C144 | 11/26/2019 | $173,455.81 | $173,455.81 | Accept | ☐ | Identical ballot received.  No change in vote |
| AMBIUS, N.A. | 24776 | C371 | 11/12/2019 | $258,137.75 | $258,137.75 | Accept | ☐ | |
| ANGELA LOPEZ AS INDIVIDUAL CLAIMANT | 25166 | C524 | 11/27/2019 | $12,428.83 | $1.00 | Accept | ☐ | Claim is contingent, unliquidated or disputed, tabulated at $1. |
| ASCEND NATIONAL LLC | 25050 | C461 | 11/4/2019 | $77,814.98 | $77,814.98 | Accept | ☐ | Claimant wrote in $80,123.90 as ballot amount. Tabulated at filed claim amount. |
| AURA ANDRADE AS REPRESENTATIVE/ TRUSTEE FOR JAMES SWINNING | 26973 | C1054 | 11/29/2019 | $21,047.38 | $21,047.38 | Accept | ☐ | |
| BBA HEALTH REALTY, LLC | 25797 | C2 | 11/5/2019 | $2,923,635.53 | $2,923,635.53 | Accept | ☐ | |
| BILLIE STREY REPRESENTING THE ESTATE OF LOUIS STREY | 28824 | C761 | 11/12/2019 | $250,000.00 | $1.00 | Reject | ☐ | Claim is contingent, unliquidated or disputed, tabulated at $1. |
| BOOKER T. WASHINGTON GUEST CARE CENTER, LLC | 26850 | C1024 | 11/27/2019 | $95,905.87 | $95,905.87 | Reject | ☐ | |
| BRADFORD CAPITAL HOLDINGS, LP | 31494 | C151 | 10/28/2019 | $57,525.00 | $57,525.00 | Accept | ☐ | |

*Monday, December 2, 2019* *Page 1 of 6*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Senior Care Centers, LLC, et. al.
## Case No. 18-33967
### Claims Ballot Detail Results
### Class 5 - General Unsecured Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| BRADFORD CAPITAL HOLDINGS, LP | 31493 | C134 | 10/28/2019 | $88,497.91 | $88,497.91 | Accept | ☐ | |
| BROCK SANDERS (PERSONAL REP OF THE ESTATE OF MARVIN SANDERS) | 26748 | C19 | 11/15/2019 | $275,000.00 | $1.00 | Reject | ☐ | Claim is contingent, unliquidated or disputed, tabulated at $1. |
| BROWNSVILLE PUBLIC UTILITIES B | 11274 | S24856 | 10/31/2019 | $10,386.86 | $1,372.34 | Accept | ☐ | Claimant wrote in $1,372.34 as ballot amount, Scheduled amount is $10,386.86. Tabulated at lesser amount. |
| CELESTINA HERNANDEZ | 25137 | C509 | 11/27/2019 | $103,611.69 | $103,611.69 | Accept | ☐ | |
| CENTURY HEALTHCARE LLC | 31555 | | 11/29/2019 | $538,169.46 | $538,169.46 | Reject | ☐ | |
| CHAD CAIN | 28758 | C698 | 11/19/2019 | $55,000.00 | $55,000.00 | Reject | ☐ | |
| CHARLOTTE CHISHOLM AS INDIVIDUAL CLAIMANT | 29498 | C520 | 11/27/2019 | $152,894.55 | $152,894.55 | Accept | ☐ | |
| CHRISTEENA HARRIS AS INDIVIDUAL CLAIMANT | 25164 | C523 | 11/27/2019 | $24,148.12 | $24,148.12 | Accept | ☐ | |
| CITY OF CROWLEY | 24647 | C7 | 11/26/2019 | $27,958.12 | $27,958.12 | Reject | ☐ | |
| CITY OF GAINSSVILLE | 25285 | C9 | 11/9/2019 | $20,216.15 | $20,216.15 | Reject | ☐ | |
| CITY OF GRANBURY | 7630 | S20675 | 11/13/2019 | $13,760.46 | $13,760.46 | Accept | ☐ | Claimant did not enter an amount as ballot amount. Tabulated at scheduled amount. |
| CITY OF ROCKWALL | 6168 | S18938 | 11/21/2019 | $13,929.91 | $6,326.18 | Accept | ☐ | Claimant wrote in $6,326.48 as ballot amount, Scheduled amount is $13,929.91. Tabulated at lesser amount. |
| COLONIAL OAKS GUEST CARE CENTER, LLC | 26849 | C1026 | 11/27/2019 | $95,952.98 | $95,952.98 | Reject | ☐ | |
| DARRYL MOBLEY (PERSONAL REP OF THE ESTATE OF ANN MOBLEY) | 26749 | C16 | 11/15/2019 | $75,000.00 | $1.00 | Reject | ☐ | Claim is contingent, unliquidated or disputed, tabulated at $1. |
| DAWN MEEKS AS INDIVIDUAL CLAIMANT | 28610 | C506 | 11/27/2019 | $97,748.83 | $97,748.83 | Accept | ☐ | |
| DEBBIE J. STAPLETON | 28600 | C8 | 11/21/2019 | $63,846.23 | $63,846.23 | Accept | ☐ | |
| DEPARIS STOKES AS INDIVIDUAL CLAIMANT | 29513 | C536 | 11/27/2019 | $35,571.69 | $35,571.69 | Accept | ☐ | |
| DIAGNOSTEX CONSULTANTS, PLLC | 25478 | C8 | 11/12/2019 | $21,168.76 | $21,168.76 | Accept | ☐ | Claimant wrote in $21,254.84 as ballot amount. Tabulated at claimed amount. |
| DIRECT SUPPLY, INC. | 30209 | C9 | 11/18/2019 | $1,635,084.40 | $1,635,084.40 | Accept | ☐ | |
| DR. DONALD WAYNE HOPKINS | 25370 | C601 | 11/12/2019 | $18,500.00 | $18,500.00 | Accept | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

# Debtor: Senior Care Centers, LLC, et. al.

## Case No. 18-33967

## Claims Ballot Detail Results

## Class 5 - General Unsecured Claims

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH SHIRLEY,JAMES SHIRLEY,HESTER SHIRLEY(PERSONAL REP | 26750 | C19 | 11/15/2019 | $250,000.00 | $1.00 | Reject | ☐ | Claim is contingent, unliquidated or disputed, tabulated at $1. |
| ENRIQUE OLMOS (PERSONAL REP OF THE ESTATE OF MARIA TOBIAS) | 26753 | C15 | 11/15/2019 | $300,000.00 | $1.00 | Reject | ☐ | Claim is contingent, unliquidated or disputed, tabulated at $1. |
| EVA CAMPBELL, INDIV. AND ON BEHALF OF LILLIAN PATTON (DEC.) | 25481 | C11 | 11/25/2019 | $104,287.67 | $1.00 | Reject | ☐ | Claim is contingent, unliquidated or disputed, tabulated at $1. |
| GAMBLE GUEST CARE GROUP, LLC | 26784 | C35 | 11/27/2019 | $13,793.34 | $13,793.34 | Reject | ☐ | |
| GERALD SUTTON AS INDIVIDUAL CLAIMANT | 29516 | C537 | 11/27/2019 | $10,114.55 | $10,114.55 | Accept | ☐ | |
| GLENDA GUERRERO AS INDIVIDUAL CLAIMANT | 29502 | C522 | 11/27/2019 | $74,779.55 | $74,779.55 | Accept | ☐ | |
| GLENDA WOFFORD, SOCRATES ALVARADO | 26754 | C20 | 11/15/2019 | $300,000.00 | $1.00 | Reject | ☐ | Claim is contingent, unliquidated or disputed, tabulated at $1. |
| GLS HOSPICE PROPERTIES, LLC | 26657 | C1 | 11/27/2019 | $195,391.89 | $195,391.89 | Reject | ☐ | |
| GLS PROPERTIES LLC | 5254 | S17671 | 11/27/2019 | $75,296.19 | $75,296.19 | Reject | ☐ | |
| GUIDEIT, LLC | 30804 | C1127 | 11/26/2019 | $216,730.54 | $216,730.54 | Accept | ☐ | |
| HARRY M. BOON | 28787 | C727 | 11/26/2019 | $0.00 | $0.00 | Invalid | ☐ | Vote not indicated |
| HITACHI CAPITAL AMERICA CORP. DBA CUBEX FINANCIAL SERVICES | 24623 | C263 | 11/25/2019 | $881,013.54 | $881,013.54 | Accept | ☐ | |
| IZETTA ROMAR (PERSONAL REP OF THE ESTATE OF LORINE NACOSTE) | 26756 | C12 | 11/15/2019 | $250,000.00 | $1.00 | Reject | ☐ | Claim is contingent, unliquidated or disputed, tabulated at $1. |
| J. WRIGHT & ASSOCIATES, INC | 30059 | C16 | 11/26/2019 | $23,097.52 | $23,097.52 | Accept | ☐ | |
| JAMES BENNETT, LETTIE GLASS | 26758 | C13 | 11/15/2019 | $75,000.00 | $75,000.00 | Reject | ☐ | |
| JANE MENDOZA (PERSONAL REP OF THE ESTATE OF DANIEL MENODOZA) | 26759 | C18 | 11/15/2019 | $300,000.00 | $1.00 | Reject | ☐ | Claim is contingent, unliquidated or disputed, tabulated at $1. |
| JAYANDRA STARNER AS INDIVIDUAL CLAIMANT | 29515 | C534 | 11/27/2019 | $38,040.26 | $38,040.26 | Accept | ☐ | |
| JENNIFER CAZARES AS INDIVIDUAL CLAIMANT | 29489 | C518 | 11/27/2019 | $37,114.55 | $37,114.55 | Accept | ☐ | |
| JILL CASTILLO AS INDIVIDUAL CLAIMANT | 25148 | C517 | 11/27/2019 | $40,508.83 | $40,508.83 | Accept | ☐ | |
| JOSEPH WARD AS INDIVIDUAL CLAIMANT | 25129 | C508 | 11/27/2019 | $100,074.55 | $100,074.55 | Accept | ☐ | |

*Monday, December 2, 2019*                                                                                                    *Page 3 of 6*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Senior Care Centers, LLC, et. al.**

**Case No. 18-33967**

**Claims Ballot Detail Results**

**Class 5 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| JUAN A. AREVALO AS INDIVIDUAL CLAIMANT | 25145 | C514 | 11/27/2019 | $11,985.26 | $11,985.26 | Accept | ☐ | |
| LILLIE B. THOMPSON INDIV AND ON BEHALF OF OCEAL WEAVER (DEC) | 25603 | C11 | 11/25/2019 | $111,765.38 | $1.00 | Reject | ☐ | Claim is contingent, unliquidated or disputed, tabulated at $1. |
| LOUISIANA DEPARTMENT OF HEALTH | 27917 | C1198 | 11/27/2019 | $1,460,354.90 | $1,460,354.90 | Reject | ☐ | |
| MARY R. RANDALL | 28679 | C629 | 11/18/2019 | $28,646.31 | $28,646.31 | Accept | ☐ | |
| MEDLINE INDUSTRIES, INC. | 29936 | C13 | 11/27/2019 | $1,282,065.53 | $1,282,065.53 | Accept | ☐ | |
| MICHAEL BRANDLEY | 25013 | C16 | 11/27/2019 | $4,540,539.97 | $1.00 | Reject | ☐ | Claimant wrote in $4,553,389.97 as ballot amount. Claim is contingent, unliquidated or disputed, tabulated at $1. |
| MOBILE DYNAMIC DENTAL SERVICES | 25479 | C11 | 11/22/2019 | $54,109.88 | $8,644.50 | Reject | ☐ | Claimant wrote in $8,644.50 as ballott amount, Ballot amount is $54,109.88. Tabulated at lesser amount. Identical ballot received. No change in vote |
| MONTE FILLER (PERSONAL REP OF THE ESTATE OF RICHARD FILLER) | 26757 | C15 | 11/15/2019 | $350,000.00 | $1.00 | Reject | ☐ | Claim is contingent, unliquidated or disputed, tabulated at $1. |
| NORMA ZARCENO AS INDIVIDUAL CLAIMANT | 25141 | C510 | 11/27/2019 | $65,091.68 | $65,091.68 | Accept | ☐ | |
| NORMAN R. LEOPOLD/PENELOPE J. LEOPOL | 29259 | C284 | 10/30/2019 | $0.00 | $0.00 | Accept | ☐ | Claimant wrote in $100,000.00 as ballot amount. Tabulated at filed claim amount. |
| OMNICARE, INC. | 31577 | | 11/29/2019 | $9,196,324.59 | $9,016,269.27 | Accept | ☐ | Claimant wrote in $9,016,269.27 as ballot amount, Scheduled amount is $9,196,324.59. Tabulated at lesser amount. Identical ballot received. No Change in vote |
| PILGRIM MANOR GUEST CARE CENTER, LLC | 26852 | C1028 | 11/27/2019 | $115,071.60 | $0.00 | Invalid | ☐ | Ballot not signed |
| POTA JV, LLC | 25689 | C741 | 11/27/2019 | $110,931.71 | $102,024.04 | Accept | ☐ | Claimant wrote in $102,024.04 as ballot amount. Ballot is $110,931.71. Tabulated at lesser amount. |
| PRINCETON EXCESS AND SURPLUS LINES INSURANCE CO. | 24684 | C313 | 11/8/2019 | $73,125.27 | $73,125.27 | Accept | ☐ | Received identical ballot, no change in vote |
| PRINCIPAL LIFE INSURANCE COMPANY | 30217 | C27 | 11/12/2019 | $113,539.12 | $113,539.12 | Accept | ☐ | |
| PRINCIPIUM RECRUITING, LLC | 26485 | C920 | 11/27/2019 | $26,362.88 | $26,362.88 | Accept | ☐ | |
| PROTEX RESTAURANT SERVICES, IN | 25773 | C8 | 11/21/2019 | $15,482.02 | $15,482.02 | Accept | ☐ | |
| PROTEX RESTAURANT SERVICES, IN | 29988 | C10 | 11/21/2019 | $15,482.02 | $0.00 | Invalid | ☐ | Duplicate conflicting ballot |
| PROTEX RESTAURANT SERVICES, IN | 25769 | C10 | 11/21/2019 | $15,482.02 | $0.00 | Invalid | ☐ | Duplicate conflicting ballot |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Senior Care Centers, LLC, et. al.**
**Case No. 18-33967**
**Claims Ballot Detail Results**
**Class 5 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| PROTEX RESTAURANT SERVICES, LLC | 24271 | C59 | 11/21/2019 | $15,482.02 | $0.00 | Invalid | ☐ | Duplicate conflicting ballot |
| RANGERS BASEBALL LLC | 27457 | C1139 | 11/21/2019 | $110,000.00 | $110,000.00 | Accept | ☐ | |
| RELIABLE NURSING SERVICES INC | 26688 | C13 | 11/26/2019 | $107,032.97 | $0.00 | Invalid | ☐ | Duplicate conflicting ballot Claimant wrote in $66,695.86 as ballot amount. Ballot amount is $107,032.97. Tabulated at lesser amount. |
| RELIABLE NURSING SERVICES INC | 26689 | C14 | 11/26/2019 | $107,032.97 | $0.00 | Invalid | ☐ | Ballot not signed; Vote not indicated; Duplicate conflicting ballot |
| RELIABLE NURSING SERVICES INC | 7028 | S19958 | 11/26/2019 | $107,032.97 | $0.00 | Invalid | ☐ | Duplicate conflicting ballot Claimant wrote in $66,695.86 as ballot amount. Ballot amount is $107,032.97. Tabulated at lesser amount. |
| RELIABLE NURSING SERVICES INC. | 29445 | C465 | 11/26/2019 | $66,695.86 | $66,695.86 | Accept | ☐ | |
| RICHTER & ASSOCIATES | 5644 | S18069 | 11/27/2019 | $358,798.10 | $346,556.63 | Accept | ☐ | Claimant wrote in $346,556.63 as ballot amount. Scheduled amount is $358,798.10. Tabulated at lesser amount. |
| ROBERT NEALY | 26760 | C13 | 11/15/2019 | $400,000.00 | $1.00 | Reject | ☐ | Claim is contingent, unliquidated or disputed, tabulated at $1. |
| ROSA FUDGE | 26761 | C24 | 11/15/2019 | $450,000.00 | $1.00 | Reject | ☐ | Claim is contingent, unliquidated or disputed, tabulated at $1. |
| SABINA VUOLA | 28658 | C617 | 11/4/2019 | $26,257.00 | $26,257.00 | Reject | ☐ | |
| SERENA REYES AS INDIVIDUAL CLAIMANT | 25168 | C532 | 11/27/2019 | $55,474.55 | $55,474.55 | Accept | ☐ | |
| SHREVEPORT MANOR GUEST CARE CENTER LLC | 26854 | C1029 | 11/27/2019 | $105,755.27 | $105,755.27 | Reject | ☐ | |
| SIGNORA SIMMONS | 29909 | C747 | 11/4/2019 | $10,000.00 | $10,000.00 | Accept | ☐ | |
| STEPHANIE ALONZO AS INDIVIDUAL CLAIMANT | 25136 | C512 | 11/27/2019 | $51,797.40 | $51,797.40 | Accept | ☐ | |
| STEPHANIE MARTINEZ AS INDIVIDUAL CLAIMANT | 29506 | C526 | 11/27/2019 | $64,667.40 | $64,667.40 | Accept | ☐ | |
| STEPHEN K YOUNG | 24046 | S25425 | 11/19/2019 | $40,371.00 | $40,371.00 | Accept | ☐ | |
| TANAIRI OCHOA AS INDIVIDUAL CLAIMAN | 29504 | C528 | 11/27/2019 | $21,390.26 | $21,390.26 | Accept | ☐ | |
| TANYA STEVENS, AS NEXT FRIEND OF ROYMARIE VANCLEAVE | 31483 | C31 | 11/15/2019 | $250,000.00 | $1.00 | Reject | ☐ | Claim is contingent, unliquidated or disputed, tabulated at $1. |
| TANYA STEVENS, AS NEXT FRIEND OF ROYMARIE VANCLEAVE | 28385 | C31 | 11/15/2019 | $250,000.00 | $0.00 | Invalid | ☐ | Duplicate conflicting ballot |

*Monday, December 2, 2019*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Senior Care Centers, LLC, et. al.**

**Case No. 18-33967**

**Claims Ballot Detail Results**

**Class 5 - General Unsecured Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|
| TEAM TSI CORPORATION | 24749 | C352 | 11/19/2019 | $99,750.00 | $99,750.00 | Reject | ☐ | |
| TERI BONAR | 28920 | C31 | 11/21/2019 | $56,720.38 | $56,720.38 | Accept | ☐ | |
| TEXAS VITAL CARE EMS | 25047 | C456 | 11/12/2019 | $11,962.72 | $11,926.72 | Accept | ☐ | |
| TGW SUPERIORCARE MTS LLC | 24704 | C335 | 11/26/2019 | $37,707.26 | $37,707.26 | Accept | ☐ | |
| THE BRADFORD GUEST CARE, LLC | 26851 | C1025 | 11/27/2019 | $129,976.06 | $129,976.06 | Reject | ☐ | |
| THE GUEST CARE AT SPRING LAKE, LLC | 26857 | C1030 | 11/27/2019 | $147,305.58 | $147,305.58 | Reject | ☐ | |
| THE GUEST HOUSE, LLC | 26853 | C1027 | 11/27/2019 | $112,672.07 | $112,672.07 | Reject | ☐ | |
| TUNIESHA THOMAS AS INDIVIDUAL CLAIMANT | 29520 | C541 | 11/27/2019 | $31,785.26 | $31,785.26 | Accept | ☐ | |
| WEST MONROE GUEST HOUSE, INC. | 10876 | S24401 | 11/26/2019 | $56,487.91 | $33,988.45 | Accept | ☐ | |

OMNI MANAGEMENT GROUP                    Visit us on the Web at www.omnimgt.com                    PHONE: (818) 906-8300
5955 DE SOTO AVENUE, SUITE 100               E-Mail: claimsmanager@omnimgt.com                     FAX: (818) 783-2737
WOODLAND HILLS, CA 91367

# Exhibit B

**Debtor: Senior Care Centers, LLC, et. al.**

**Case No. 18-33967**

**Claims Ballot Detail Results**

**Class 6 - Convenience Claims**

| Class Summary | Voting Outcome: | Accepted |
|---|---|---|

| | Total Received | Total Valid | Accepted | Rejected | Invalid |
|---|---|---|---|---|---|
| # Votes: | 240 | 206 | 188 | 18 | 34 |
| Vote %: | | | 91.26% | 8.74% | |
| Amt: | | $606,670.00 | $538,976.04 | $67,693.96 | |
| Amt %: | | | 88.84% | 11.16% | |

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Conv Class Election | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|---|
| 5 LS CALIBRATION SERVICES LLC | 8032 | S21133 | 11/4/2019 | $351.82 | $351.82 | Accept | ☐ | ☐ | |
| AADVANTAGE LAUNDRY SYSTEMS INC | 9449 | S22751 | 11/26/2019 | $2,455.12 | $2,455.12 | Accept | ☐ | ☐ | |
| ABC HOME AND COMMERCIAL SERVICE | 9583 | S22908 | 11/18/2019 | $1,056.52 | $1,056.52 | Accept | ☐ | ☐ | |
| ACCESS INFORMATION MANAGEMENT OF GEORGIA, LLC | 29236 | C2 | 11/4/2019 | $6,575.24 | $6,575.24 | Accept | ☐ | ☐ | |
| ACCESS INFORMATION PROTECTED | 10245 | S23658 | 11/4/2019 | $3,408.28 | $3,408.28 | Accept | ☐ | ☐ | |
| ADRIANA LEMOS | 28644 | C602 | 11/7/2019 | $652.00 | $652.00 | Accept | ☐ | ☐ | |
| ADVANCED IMAGING SERVICES, INC | 8772 | S21966 | 11/29/2019 | $7,786.00 | $7,786.00 | Accept | ☐ | ☐ | |
| ADVANTAGE WOUND CARE | 6916 | S19829 | 11/12/2019 | $1,134.03 | $1,134.03 | Accept | ☐ | ☐ | |
| ALAN & BRIDGET DRUM | 26998 | C1056 | 11/29/2019 | $705.48 | $705.48 | Accept | ☐ | ☐ | |
| ALBINO GORZA JR. | 28859 | C823 | 11/12/2019 | $240.00 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated |
| ALEXANDER A. RAMOS AS INDIVIDUAL CLAIMANT | 25167 | C530 | 11/27/2019 | $9,510.26 | $9,510.26 | Accept | ☐ | ☐ | |
| ALINE MAY | 28441 | C161 | 11/12/2019 | $1.00 | $1.00 | Accept | ☐ | ☐ | Claim is contingent, unliquidated or disputed, tabulated at $1. |
| ALLEN BISHOFF | 28508 | C368 | 11/1/2019 | $2,880.00 | $2,880.00 | Accept | ☐ | ☐ | |
| ALLEN MINI STORAGE | 9820 | S23188 | 10/29/2019 | $1,360.00 | $1,360.00 | Accept | ☐ | ☐ | |
| AMY FRYAR | 29468 | C498 | 11/18/2019 | $1,530.00 | $1,530.00 | Accept | ☐ | ☐ | |
| ANDREW L. WHALEY MD PA | 29655 | C611 | 11/22/2019 | $13,380.00 | $10,000.00 | Accept | ☑ | ☐ | |

*Monday, December 2, 2019*                                                                 *Page 1 of 11*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Senior Care Centers, LLC, et. al.**
**Case No. 18-33967**
**Claims Ballot Detail Results**
**Class 6 - Convenience Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Conv Class Election | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|---|
| ANDY CHAN | 27256 | C1096 | 11/26/2019 | $1,848.00 | $1,848.00 | Accept | ☐ | ☐ | |
| ANELL C. WHEELER | 25317 | C10 | 11/4/2019 | $2,706.70 | $2,706.70 | Accept | ☐ | ☐ | |
| ANITA JOYCE MERRIFIELD | 29820 | C709 | 11/6/2019 | $359.02 | $359.02 | Accept | ☐ | ☐ | |
| ANN BRAUN | 25411 | C10 | 11/1/2019 | $1,011.84 | $1,011.84 | Accept | ☐ | ☐ | |
| APRIA HEALTHCARE LLC | 29816 | C10 | 11/14/2019 | $2,526.87 | $2,526.87 | Accept | ☐ | ☐ | |
| APRIL WHEELER | 6957 | S19873 | 11/28/2019 | $27,079.78 | $10,000.00 | Accept | ☑ | ☐ | |
| ASHLEY PETERS | 28409 | C54 | 11/12/2019 | $1,126.02 | $1,126.02 | Accept | ☐ | ☐ | |
| A-TEX RESTAURANT SUPPLY, INC. | 8043 | S21146 | 11/27/2019 | $1,830.72 | $1,830.72 | Accept | ☐ | ☐ | |
| AURA ANDRADE AS REPRESENTATIVE OF THE EST. OF AIDA SWINNING | 26976 | C1055 | 11/29/2019 | $586.61 | $313.41 | Accept | ☐ | ☐ | Claimant wrote $313.41 as ballot amount. Ballot amount is $586.61. Tabulated as lesser amount. |
| B & T RENTS | 25084 | C7 | 11/4/2019 | $454.65 | $454.65 | Accept | ☐ | ☐ | |
| BAILEY SCRUGGS | 26858 | C39 | 11/23/2019 | $1,066.00 | $1,066.00 | Accept | ☐ | ☐ | |
| BAKER LAUNDERAMA INC. | 25366 | C7 | 11/27/2019 | $763.11 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated |
| BALLOON IDEAS | 11156 | S24724 | 10/28/2019 | $48.71 | $48.71 | Accept | ☐ | ☐ | |
| BELINDA RUBALCABA | 9230 | S22495 | 11/18/2019 | $1,350.00 | $1,350.00 | Accept | ☐ | ☐ | |
| BILLY SMITH | 23903 | S18568 | 11/8/2019 | $26.55 | $26.55 | Accept | ☐ | ☐ | |
| B-INSPIRED HOTELS, LTD. | 24295 | C78 | 11/16/2019 | $5,660.67 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated |
| BLANCA MCDANIEL | 29907 | C9 | 11/15/2019 | $75.00 | $75.00 | Accept | ☐ | ☐ | |
| BLAST MASTERS, INC | 25604 | C6 | 11/8/2019 | $504.00 | $504.00 | Accept | ☐ | ☐ | |
| C&H MECHANICAL | 11538 | S25166 | 11/1/2019 | $9,372.73 | $9,372.73 | Accept | ☐ | ☐ | |
| CARDIOLOGY ASSOCIATES OF WEST TEXAS | 25896 | C805 | 11/4/2019 | $1,331.17 | $1,331.17 | Reject | ☐ | ☐ | |
| CARE SPECIALTIES, INCORPORATION | 24346 | C122 | 11/12/2019 | $9,616.77 | $9,616.77 | Reject | ☐ | ☐ | |
| CARIANT HEALTH PARTNERS | 25348 | C31 | 10/29/2019 | $7,519.68 | $7,519.68 | Accept | ☐ | ☐ | |
| CARL JOHNSON | 30264 | C910 | 11/18/2019 | $6,217.05 | $6,217.05 | Accept | ☐ | ☐ | |
| CARL OWENS TRUCK & RV CENTER | 25396 | C608 | 11/4/2019 | $6,083.14 | $6,083.14 | Accept | ☐ | ☐ | |
| CAROLYN WILLIS | 28677 | C10 | 11/7/2019 | $1,713.02 | $1,713.02 | Accept | ☐ | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Senior Care Centers, LLC, et. al.**
**Case No. 18-33967**
**Claims Ballot Detail Results**
**Class 6 - Convenience Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Conv Class Election | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|---|
| CATHERINE TAGGART | 28753 | C12 | 11/4/2019 | $780.60 | $780.60 | Accept | ☐ | ☐ | |
| CHARLIE BRAGG | 10030 | S23423 | 11/4/2019 | $150.00 | $150.00 | Accept | ☐ | ☐ | |
| CHARLOTTE HENSON | 8542 | S21715 | 11/4/2019 | $60.00 | $60.00 | Accept | ☐ | ☐ | |
| CHEROKEEAN HERALD KTLU LLC | 24980 | C415 | 11/27/2019 | $1,057.00 | $1,057.00 | Accept | ☐ | ☐ | |
| CHRISTIE RUPLE | 29913 | C12 | 11/15/2019 | $5,111.28 | $0.00 | Invalid | ☐ | ☐ | Duplicate conflicting ballot |
| CHRISTIE RUPLE | 25703 | C12 | 11/15/2019 | $5,111.28 | $5,000.00 | Accept | ☐ | ☐ | Claimant wrote in $5,000.00 as ballot amount, Claim amount is $5,111.28. Tabulated at lesser amount. |
| CHRISTY SWANN | 7645 | S20690 | 11/25/2019 | $1,427.65 | $1,427.65 | Accept | ☐ | ☐ | |
| CINDY LOUNSBERRY | 8450 | S21613 | 11/22/2019 | $3,654.00 | $3,654.00 | Accept | ☐ | ☐ | |
| CITY OF HEWITT TEXAS | 24560 | C4 | 11/27/2019 | $8,780.52 | $8,780.52 | Reject | ☐ | ☐ | |
| COPPERAS COVE LEADER PRESS | 9956 | S23334 | 10/28/2019 | $1,320.00 | $1,320.00 | Accept | ☐ | ☐ | |
| COVE PLUMBING INC. | 29914 | C7 | 10/29/2019 | $310.13 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated; Duplicate conflicting ballot |
| COVE PLUMBING INC. | 25704 | C7 | 10/29/2019 | $310.13 | $310.13 | Accept | ☐ | ☐ | |
| CRITICAL HEALTH CONNECTION, LLC | 25504 | C4 | 11/26/2019 | $69,594.78 | $10,000.00 | Accept | ☑ | ☐ | |
| CUSTOM ON HOLD MESSAGES | 25940 | C814 | 11/4/2019 | $1,317.00 | $1,163.35 | Accept | ☐ | ☐ | Claimant wrote in $1,163.35 as ballot amount, Claim amount is $1,317.00. Tabulated at lesser amount. |
| CYXTERA COMMUNICATIONS LLC | 5975 | S18689 | 11/27/2019 | $7,029.75 | $7,029.75 | Accept | ☐ | ☐ | |
| DAN MIDYETT | 28689 | C639 | 11/4/2019 | $2,025.00 | $2,025.00 | Accept | ☐ | ☐ | |
| DANIEL RICHARD PIAZZA | 25661 | C14 | 11/25/2019 | $200.00 | $0.00 | Invalid | ☐ | ☐ | Duplicate conflicting ballot |
| DANIEL RICHARD PIAZZA | 24549 | C4 | 11/12/2019 | $200.00 | $200.00 | Accept | ☐ | ☐ | |
| DANIEL RICHARD PIAZZA | 29207 | C4 | 11/25/2019 | $200.00 | $0.00 | Invalid | ☐ | ☐ | Duplicate conflicting ballot |
| DAVID HARPER | 7091 | S20032 | 11/12/2019 | $1,808.69 | $1,808.69 | Accept | ☐ | ☐ | |
| DEBORAH CUNEO | 28909 | C924 | 11/16/2019 | $2,473.94 | $2,473.94 | Accept | ☐ | ☐ | |
| DEBRA A. CERVERA | 28939 | C17 | 11/29/2019 | $3,204.00 | $3,204.00 | Accept | ☐ | ☐ | |
| DEBRA CALHOUN | 8005 | S21101 | 11/25/2019 | $1,373.82 | $1,373.82 | Accept | ☐ | ☐ | |
| DENISE DUGAN | 28790 | C10 | 11/25/2019 | $3,510.00 | $3,510.00 | Accept | ☐ | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Senior Care Centers, LLC, et. al.**
**Case No. 18-33967**
**Claims Ballot Detail Results**
**Class 6 - Convenience Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Conv Class Election | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|---|
| DIVERSIFIED FIRE PROTECTION | 11213 | S24786 | 11/6/2019 | $3,833.03 | $3,833.03 | Reject | ☐ | ☐ | Claimant wrote in $14,588.10 as ballot amount. Tabulated at scheduled amount. |
| DON DYE | 11462 | S25082 | 11/29/2019 | $450.00 | $450.00 | Accept | ☐ | ☐ | |
| DONNA RICHARD | 9742 | S23105 | 11/12/2019 | $2,660.95 | $2,660.95 | Accept | ☐ | ☐ | |
| DORIS D. BANG | 28732 | C677 | 11/12/2019 | $1,641.75 | $1,641.75 | Accept | ☐ | ☐ | |
| DR. CLIFTON SALMON | 10844 | S24362 | 11/7/2019 | $1,000.00 | $1,000.00 | Accept | ☐ | ☐ | |
| DR. DAVID COLVIN , MD, LLC | 10748 | S24247 | 11/4/2019 | $3,992.00 | $3,992.00 | Accept | ☐ | ☐ | |
| DR. PETE PING- CHUNG CHANG | 25248 | C8 | 11/4/2019 | $2,000.00 | $2,000.00 | Accept | ☐ | ☐ | |
| ED GRANING | 29213 | C226 | 11/4/2019 | $65.00 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated |
| EILEEN WILSON | 29814 | C704 | 11/9/2019 | $1,132.95 | $1,132.95 | Accept | ☐ | ☐ | |
| ELIZABETH  RYAN TAYLOR | 30425 | C981 | 11/25/2019 | $194.00 | $0.00 | Invalid | ☐ | ☐ | Duplicate conflicting ballot Amount was aggregated on Ballot 30427 |
| ELIZABETH RYAN TAYLOR | 30427 | C983 | 11/25/2019 | $9,287.20 | $9,481.20 | Accept | ☐ | ☐ | |
| EMIL F. JETTMAR | 28419 | C102 | 11/19/2019 | $173.00 | $173.00 | Accept | ☐ | ☐ | |
| ESTATE OF ALICE GAY SHOFNER- DANNA GAY PRATOR, EXECUTOR | 25953 | C827 | 11/27/2019 | $3,269.70 | $3,269.70 | Reject | ☐ | ☐ | |
| ESTATE OF ALVIN G. BRIDGES JR. | 28875 | C850 | 11/21/2019 | $3,712.00 | $3,712.00 | Accept | ☐ | ☐ | |
| ESTATE OF BATT LEWIS | 28850 | C810 | 11/21/2019 | $18.00 | $18.00 | Reject | ☐ | ☐ | Claimant wrote in $157.00 as ballot amount. Tabulated at filed claim amount. |
| ESTATE OF EDWARD STEADLEY | 24538 | C212 | 11/1/2019 | $5,400.00 | $5,400.00 | Accept | ☐ | ☐ | |
| ESTATE OF NORMA JEAN HOWERTON HAMANN | 28458 | C222 | 11/7/2019 | $1,593.90 | $1,593.90 | Reject | ☐ | ☐ | |
| ESTATE OF TIMOTHY M. VOGEL | 30395 | C963 | 11/5/2019 | $7,760.00 | $7,760.00 | Accept | ☐ | ☐ | |
| EVELYN PLUMMER | 8334 | S21481 | 11/21/2019 | $1,525.23 | $1,525.23 | Accept | ☐ | ☐ | |
| FELIX H MAESE C/O MANUELA BARR | 6041 | S18761 | 11/4/2019 | $19.22 | $0.00 | Invalid | ☐ | ☐ | Ballot not signed; Vote not indicated |
| FIKES CHEMICAL OF EL PASO, LLC | 27442 | C18 | 11/4/2019 | $448.00 | $448.00 | Accept | ☐ | ☐ | |
| FIVE STAR AMBULANCE SERVICE | 9254 | S22520 | 11/23/2019 | $11,669.65 | $10,000.00 | Accept | ☑ | ☐ | Claimant wrote in $27,862.25 as ballot amount. Tabulated at scheduled amount. |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Senior Care Centers, LLC, et. al.**
**Case No. 18-33967**
**Claims Ballot Detail Results**
**Class 6 - Convenience Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Conv Class Election | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|---|
| FOUR STAR FABRICATORS & SERVICE | 24507 | C188 | 11/1/2019 | $4,003.05 | $4,003.05 | Accept | ☐ | ☐ | |
| GAMVEST LIMITED PARTNERSHIP | 26794 | C38 | 11/27/2019 | $4,129.78 | $4,129.78 | Reject | ☐ | ☐ | |
| GARY JOHN GILBERT,JR. | 28433 | C142 | 11/1/2019 | $1,691.13 | $1,691.13 | Accept | ☐ | ☐ | |
| GEORGE SIMPSON | 28525 | C393 | 11/4/2019 | $1,350.00 | $1,350.00 | Accept | ☐ | ☐ | |
| GERIATRIC CONSULTANTS OF CENTR | 7643 | S20688 | 10/12/2019 | $1,500.00 | $1,500.00 | Accept | ☐ | ☐ | |
| GREASE BUSTERS INC | 29689 | C7 | 11/8/2019 | $346.40 | $0.00 | Invalid | ☐ | ☐ | Ballot amount aggregated on Ballot ID 25628 |
| GREASE BUSTERS INC | 25628 | C14 | 11/8/2019 | $1,629.17 | $1,975.57 | Accept | ☐ | ☐ | Ballot amount has been aggregated |
| GREASE BUSTERS INC | 25480 | C7 | 11/8/2019 | $346.40 | $0.00 | Invalid | ☐ | ☐ | Duplicate conflicting ballot |
| GREEN PRECISION LANDSCAPE MANAGEMENT LLC | 29444 | C464 | 11/29/2019 | $6,178.60 | $6,178.60 | Accept | ☐ | ☐ | |
| GWENDOLYN GLENN | 28596 | C483 | 11/5/2019 | $4,000.00 | $4,000.00 | Accept | ☐ | ☐ | |
| HANNAH LORAINE MCDONALD | 28651 | C607 | 11/15/2019 | $2,800.00 | $2,800.00 | Accept | ☐ | ☐ | |
| HAROLD DURST PLUMBING, INC. | 11544 | S25172 | 10/30/2019 | $8,595.00 | $8,595.00 | Accept | ☐ | ☐ | |
| HEART PLACE | 29263 | C294 | 11/4/2019 | $1,185.54 | $1,185.54 | Accept | ☐ | ☐ | |
| HILTON GARDEN INN TEMPLE | 5692 | S18361 | 11/16/2019 | $1,548.00 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated; Duplicate conflicting ballot |
| HOTEL RESOURCES GROUP, LLC | 29254 | C276 | 11/7/2019 | $565.00 | $565.00 | Accept | ☐ | ☐ | |
| HUELENE ALEXANDER | 28894 | C17 | 11/12/2019 | $1,700.00 | $1,700.00 | Accept | ☐ | ☐ | |
| INTEGRATED MEDICAL SYSTEMS , I | 6013 | S18733 | 11/16/2019 | $7,683.28 | $3,841.64 | Accept | ☐ | ☐ | |
| IRELANDA SMALL | 29478 | C507 | 11/1/2019 | $180.00 | $180.00 | Accept | ☐ | ☐ | |
| IRENE ALDRICH | 28711 | C658 | 11/12/2019 | $1,325.00 | $1,325.00 | Accept | ☐ | ☐ | |
| J & T ELECTRICAL CONTRACTORS I | 7070 | S20007 | 11/15/2019 | $299.33 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated |
| JACK SNIDER | 9616 | S22944 | 11/29/2019 | $4,681.00 | $4,681.00 | Reject | ☐ | ☐ | |
| JAMIE CULPEPPER | 28935 | C16 | 11/25/2019 | $6,920.13 | $6,920.13 | Accept | ☐ | ☐ | |
| JAY L. BREES POA FOR HILDUR SATRE-BREES | 28654 | C614 | 11/4/2019 | $6,707.73 | $6,707.73 | Reject | ☐ | ☐ | |
| JEAN R. SHAW | 27531 | C1150 | 11/19/2019 | $343.51 | $343.51 | Accept | ☐ | ☐ | |
| JENNIFER DINGER | 25768 | C7 | 11/25/2019 | $622.79 | $622.79 | Accept | ☐ | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Senior Care Centers, LLC, et. al.**
**Case No. 18-33967**
**Claims Ballot Detail Results**
**Class 6 - Convenience Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Conv Class Election | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|---|
| JENNY POSTERT | 29511 | C533 | 11/19/2019 | $1,231.36 | $1,231.36 | Accept | ☐ | ☐ | |
| JOSEPHINE MUNOZ | 27815 | C27 | 11/29/2019 | $1,619.35 | $1,619.35 | Accept | ☐ | ☐ | |
| JOYCE DVOREN | 28529 | C395 | 11/4/2019 | $377.96 | $377.96 | Accept | ☐ | ☐ | |
| JUDITH WALKER | 6835 | S19736 | 11/19/2019 | $323.41 | $323.41 | Accept | ☐ | ☐ | |
| JUDY HILTON | 28797 | C738 | 11/4/2019 | $3,897.92 | $3,897.92 | Accept | ☐ | ☐ | |
| JUSTIN T. BROWN | 28792 | C733 | 11/4/2019 | $270.00 | $270.00 | Accept | ☐ | ☐ | |
| KAREN S. COSTNER DAUGHTER OF DARLENE VIRGINIA HOWERTON | 29412 | C6 | 11/5/2019 | $2,150.00 | $2,150.00 | Accept | ☐ | ☐ | |
| KATHY BLACK | 11055 | S24610 | 11/7/2019 | $1,207.66 | $1,207.66 | Accept | ☐ | ☐ | |
| KEJ INVESTMENTS, LLC | 26786 | C36 | 11/27/2019 | $4,129.78 | $4,129.78 | Reject | ☐ | ☐ | |
| KENDALL BRIDWELL BOWIE | 28537 | C1 | 11/8/2019 | $2,345.30 | $2,345.30 | Accept | ☐ | ☐ | |
| KENT E ROGERS MD PA | 29693 | C4 | 11/8/2019 | $9,000.00 | $9,000.00 | Accept | ☐ | ☐ | |
| KENT E ROGERS MD PA | 25494 | C4 | 11/16/2019 | $9,000.00 | $9,000.00 | Accept | ☐ | ☐ | |
| KHADIJA SHEIKH | 28934 | C34 | 11/22/2019 | $31,561.97 | $10,000.00 | Accept | ☑ | ☐ | Claimant wrote in $57,088.23 as ballot amount. Tabulated at filed claim amount. |
| KING CONSULTANTS, INC. | 29821 | C711 | 11/8/2019 | $1,850.00 | $1,850.00 | Accept | ☐ | ☐ | |
| LA LAWN AND SOD | 25056 | C466 | 11/7/2019 | $8,776.25 | $8,776.25 | Accept | ☐ | ☐ | |
| LAMAR COMPANIES | 7738 | S20802 | 11/25/2019 | $1,200.00 | $0.00 | Accept | ☐ | ☐ | Claimant wrote in $0.00 as ballot amount, Scheduled amount is $1,200.00. Tabulated at lesser amount. |
| LAQUINTA INNS & SUITES- BEAUMO | 5698 | S18367 | 11/25/2019 | $465.80 | $465.80 | Reject | ☐ | ☐ | |
| LEGINA SCHOOLER | 23735 | S18150 | 11/12/2019 | $104.50 | $104.50 | Accept | ☐ | ☐ | |
| LEON WALLS JR | 28793 | C734 | 11/7/2019 | $260.00 | $260.00 | Accept | ☐ | ☐ | |
| LINDA BARNETT SUTTON | 27163 | C1070 | 11/12/2019 | $4,000.00 | $4,000.00 | Accept | ☐ | ☐ | |
| LINDA BERGNER | 25433 | C626 | 11/5/2019 | $4,000.00 | $4,000.00 | Reject | ☐ | ☐ | |
| LINDA BUTLER & ASSOCIATES | 26568 | C13 | 11/8/2019 | $1,400.00 | $0.00 | Invalid | ☐ | ☐ | Amount was aggregated on Ballot ID 26577 |
| LINDA BUTLER RHIT & ASSOCIATES | 26569 | C15 | 11/8/2019 | $400.00 | $0.00 | Invalid | ☐ | ☐ | Amount was aggregated on Ballot ID 26577 |
| LINDA BUTLER, RHIT & ASSOCIATES | 26574 | C14 | 11/8/2019 | $4,000.00 | $0.00 | Invalid | ☐ | ☐ | Duplicate conflicting ballot |

*Monday, December 2, 2019*                                                                                           *Page 6 of 11*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Senior Care Centers, LLC, et. al.**
**Case No. 18-33967**
**Claims Ballot Detail Results**
**Class 6 - Convenience Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Conv Class Election | Opt Out Election | Comment |
|----------|----------|---------|---------------|----------------------|----------------------|------|---------------------|------------------|---------|
| LINDA BUTLER, RHIT & ASSOCIATES | 26577 | C18 | 11/8/2019 | $4,000.00 | $5,800.00 | Accept | ☐ | ☐ | Amount was aggregated. |
| LINDA STEWART EXECUTOR FOR ESTATE OF CLINTON SMITH | 28660 | C618 | 11/7/2019 | $6,690.60 | $6,690.60 | Accept | ☐ | ☐ | |
| LOTTIE WEBER | 29915 | C749 | 11/26/2019 | $17,649.87 | $10,000.00 | Accept | ☑ | ☐ | |
| LOU WELLA BETON | 28554 | C421 | 11/12/2019 | $5,135.56 | $5,135.56 | Accept | ☐ | ☐ | |
| LOUISE COLE PURDY | 28818 | C9 | 11/1/2019 | $2,224.31 | $2,224.31 | Accept | ☐ | ☐ | |
| LOUISE DEMETRUK | 27398 | C1129 | 11/27/2019 | $15,098.00 | $10,000.00 | Accept | ☑ | ☐ | |
| LOUISIANA PHS LLC | 5750 | S18422 | 11/9/2019 | $1,500.00 | $1,500.00 | Accept | ☐ | ☐ | |
| LUBBOCK AID AMBULANCE | 8981 | S22210 | 11/25/2019 | $1,000.00 | $1,000.00 | Accept | ☐ | ☐ | |
| LUBBOCK FILE ROOM | 24432 | C128 | 11/22/2019 | $616.00 | $616.00 | Accept | ☐ | ☐ | |
| LUSA AUSTIN, LLC DBA LANDSCAPES USA | 26579 | C938 | 11/9/2019 | $2,638.48 | $2,638.48 | Accept | ☐ | ☐ | |
| LYNETTE LAWLIS | 27547 | C24 | 11/15/2019 | $1,785.10 | $1,785.10 | Accept | ☐ | ☐ | |
| MARIA GUTIERREZ | 27851 | C30 | 11/7/2019 | $426.79 | $426.79 | Accept | ☐ | ☐ | |
| MARIA GUTIERREZ | 31016 | C30 | 11/7/2019 | $426.79 | $0.00 | Invalid | ☐ | ☐ | Duplicate conflicting ballot |
| MARIA LOPEZ | 28798 | C739 | 11/28/2019 | $2,441.46 | $2,441.46 | Accept | ☐ | ☐ | |
| MARK JOHNSON PLUMBING | 30212 | C14 | 11/12/2019 | $1,467.16 | $1,467.16 | Accept | ☐ | ☐ | |
| MARK SEBEK | 8098 | S21212 | 11/8/2019 | $752.00 | $752.00 | Accept | ☐ | ☐ | |
| MARTHA SMITH | 27502 | C19 | 11/29/2019 | $1,491.15 | $1,491.15 | Accept | ☐ | ☐ | |
| MARTIN P PRUE | 6596 | S19450 | 11/12/2019 | $145.00 | $145.00 | Accept | ☐ | ☐ | |
| MARY L. BOYCE ESTATE | 28406 | C47 | 11/12/2019 | $684.60 | $684.60 | Accept | ☐ | ☐ | |
| MARY RUSSAW | 28505 | C363 | 11/19/2019 | $1,000.00 | $1,000.00 | Accept | ☐ | ☐ | |
| MATT WELCH | 7318 | S20295 | 11/12/2019 | $1,116.39 | $1,116.39 | Accept | ☐ | ☐ | |
| MEALS FOR THE ELDERLY | 8028 | S21129 | 11/29/2019 | $834.00 | $834.00 | Accept | ☐ | ☐ | |
| MEAUX'S PLUMBING, LLC | 10327 | S23752 | 11/7/2019 | $1,048.24 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated |
| MEDIAN ABUZAHER | 29409 | C419 | 10/31/2019 | $771.27 | $771.27 | Accept | ☐ | ☐ | |
| MEDICAL SURGICAL & COMPARE ENV | 9326 | S22605 | 11/7/2019 | $404.00 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Senior Care Centers, LLC, et. al.**
**Case No. 18-33967**
**Claims Ballot Detail Results**
**Class 6 - Convenience Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Conv Class Election | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|---|
| MELODY STEPAN, DAUGHTER | 28431 | C141 | 11/11/2019 | $2,420.00 | $2,420.00 | Accept | ☐ | ☐ | |
| METROPLEX ICE MACHINES LLC | 11352 | S24955 | 11/16/2019 | $821.46 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated |
| MIKELANNE SAENZ | 28741 | C17 | 11/9/2019 | $200.70 | $200.70 | Accept | ☐ | ☐ | |
| MOC ROOFING | 24787 | C388 | 11/21/2019 | $8,990.00 | $8,990.00 | Accept | ☐ | ☐ | |
| MONTE MONTGOMERY | 8004 | S21100 | 11/1/2019 | $2,575.68 | $2,575.68 | Accept | ☐ | ☐ | |
| MRE ACQUISITION LLC - AMERICA | 11309 | S24897 | 11/16/2019 | $237.75 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated |
| NANCY PENNINGTON WISECUP | 24496 | C175 | 11/25/2019 | $2,913.39 | $2,913.39 | Accept | ☐ | ☐ | |
| NORA DEALCALA | 25018 | C7 | 11/23/2019 | $1.00 | $1.00 | Accept | ☐ | ☐ | Claim is contingent, unliquidated or disputed, tabulated at $1. |
| NORRIS PERRY | 6594 | S19448 | 11/4/2019 | $150.00 | $150.00 | Accept | ☐ | ☐ | |
| OMAR MARTINEZ | 25008 | C422 | 11/7/2019 | $1,160.00 | $1,160.00 | Accept | ☐ | ☐ | |
| ON HOLD GOLD MARKETING | 6699 | S19574 | 11/12/2019 | $3,073.75 | $3,073.75 | Accept | ☐ | ☐ | |
| ORTHOTEXAS PHYSICIANS AND SURG | 10001 | S23386 | 11/5/2019 | $100.44 | $100.44 | Accept | ☐ | ☐ | |
| PATRICIA HEMPERLEY | 28927 | C947 | 11/25/2019 | $1,100.40 | $1,100.40 | Accept | ☐ | ☐ | |
| PATRICIA METZELAARS | 10470 | S23926 | 11/21/2019 | $246.33 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated Claimant wrote in $5,000 as ballot amount. Tabulated at scheduled amount. |
| PAUL SWAN AS INDIVIDUAL CLAIMANT | 29512 | C539 | 11/27/2019 | $8,308.12 | $8,308.12 | Accept | ☐ | ☐ | |
| PIPER-WEATHERFORD CO | 6139 | S18901 | 11/29/2019 | $4,823.63 | $4,823.63 | Accept | ☐ | ☐ | |
| POWER J. INVESTMENTS, CO.DBAS LA QUINTA | 24782 | C383 | 11/14/2019 | $1,303.88 | $1,303.88 | Accept | ☐ | ☐ | |
| PRIORITY ONE NON-EMERGENCY TRANSPORT SERVICE | 25247 | C8 | 11/27/2019 | $13,126.70 | $10,000.00 | Accept | ☑ | ☐ | |
| PTOT SALES AND SERVICE, LLC | 8885 | S22101 | 11/18/2019 | $10,161.06 | $0.00 | Invalid | ☑ | ☐ | Duplicate conflicting ballot |
| PTOT SALES AND SERVICE, LLC | 24068 | C9 | 11/18/2019 | $10,161.06 | $10,000.00 | Accept | ☑ | ☐ | |
| RANDALL D BARNES DO | 7593 | S20628 | 11/22/2019 | $3,400.00 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated |
| RED RIVER VALLEY RADIOLGY AND | 6438 | S19258 | 11/16/2019 | $18.86 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated |
| RF TECHNOLOGIES | 24485 | C169 | 11/9/2019 | $32,392.78 | $10,000.00 | Reject | ☑ | ☐ | |
| RICHARD CAMP | 28840 | C796 | 11/18/2019 | $3,129.14 | $3,129.14 | Accept | ☐ | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Senior Care Centers, LLC, et. al.**
**Case No. 18-33967**
**Claims Ballot Detail Results**
**Class 6 - Convenience Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Conv Class Election | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|---|
| RIDLEY'S | 8250 | S21387 | 11/12/2019 | $1,457.59 | $1,457.59 | Accept | ☐ | ☐ | |
| ROBERT L. DUKEMINIER | 28917 | C930 | 11/18/2019 | $5,000.00 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated |
| ROBERT L. SAVORY | 28420 | C116 | 11/1/2019 | $1,500.00 | $1,500.00 | Accept | ☐ | ☐ | |
| ROCKET PLUMBING | 11440 | S25059 | 11/4/2019 | $390.00 | $0.00 | Invalid | ☐ | ☐ | Vote not indicated |
| ROSENBLUM LIVING TRUST | 28878 | C872 | 11/1/2019 | $150,000.00 | $10,000.00 | Accept | ☑ | ☐ | |
| ROSWELL BRATTON FRIERSON | 28555 | C3 | 11/7/2019 | $3,933.00 | $3,933.00 | Accept | ☐ | ☐ | |
| ROXY P. HAZELTON | 28423 | C119 | 11/4/2019 | $671.50 | $671.50 | Accept | ☐ | ☐ | |
| S & S WORLDWIDE, INC. | 11532 | S25159 | 11/29/2019 | $2,133.58 | $1,816.61 | Accept | ☐ | ☐ | Claimant wrote in $1,816.61 as ballot amount, Scheduled amount is $2,133.58. Tabulated at lesser amount. |
| SAFEGUARD DATA STORAGE | 5779 | S18456 | 11/9/2019 | $86.47 | $86.47 | Accept | ☐ | ☐ | Claimant wrote in $345.74 as ballot amount. Tabulated at scheduled amount. |
| SANDRA OGLE | 28788 | C729 | 11/26/2019 | $2,044.48 | $2,044.48 | Accept | ☐ | ☐ | |
| SAOUSAN RAMADAN | 28628 | C575 | 11/18/2019 | $5,577.74 | $5,577.74 | Accept | ☐ | ☐ | |
| SECURED DOCUMENT SHREDDING INC | 8022 | S21122 | 11/27/2019 | $1,592.00 | $1,592.00 | Accept | ☐ | ☐ | |
| SETX SENIORS . COM | 9808 | S23176 | 11/12/2019 | $4,740.00 | $4,740.00 | Accept | ☐ | ☐ | |
| SEV STAFFING, INC. | 8323 | S21469 | 11/4/2019 | $893.75 | $893.75 | Accept | ☐ | ☐ | |
| SHARE CORPORATION | 9046 | S22284 | 11/4/2019 | $220.84 | $220.84 | Accept | ☐ | ☐ | |
| SHARON PERRY (EXECUTOR OF ELSIE RECK) | 28902 | C917 | 11/19/2019 | $80.42 | $80.42 | Accept | ☐ | ☐ | |
| SOS MEDICAL SUPPLIES | 25240 | C5 | 11/4/2019 | $7,752.61 | $0.00 | Invalid | ☐ | ☐ | Duplicate conflicting ballot |
| SOS MEDICAL SUPPLIES | 29567 | C5 | 11/4/2019 | $7,752.61 | $7,752.61 | Accept | ☐ | ☐ | |
| STEPHANIE CROSSLAND | 10233 | S23644 | 11/25/2019 | $398.88 | $398.88 | Accept | ☐ | ☐ | |
| STEPHANIE LEBEAU, INDIV ADN AS EXECUTOR OF THE ESTATE | 24562 | C3 | 11/22/2019 | $1.00 | $1.00 | Reject | ☐ | ☐ | Claimant wrote in $509,524.92 as ballot amount. Claim is contingent, unliquidated or disputed, tabulated at $1. |
| STEPHANIE LEBEAU, INDIV. & AS EXEC. OF ESTATE OF GEORGE MONK | 24554 | C5 | 11/22/2019 | $1.00 | $0.00 | Invalid | ☐ | ☐ | Duplicate conflicting ballot Claimant wrote in $509,524.92 as ballot amount. Tabulated at filed unliquidated claim amount. |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Senior Care Centers, LLC, et. al.**
**Case No. 18-33967**
**Claims Ballot Detail Results**
**Class 6 - Convenience Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Conv Class Election | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|---|
| STEPHEN BODNAR III | 28438 | C155 | 11/29/2019 | $726.00 | $0.00 | Invalid | ☐ | ☐ | Duplicate conflicting ballot Amount was aggregated on Ballot # 28452. |
| STEPHEN BODNAR, III | 28452 | C199 | 11/29/2019 | $1,876.00 | $2,602.00 | Accept | ☐ | ☐ | Claimant wrote in $4,726 as ballot amount. Tabulated at filed claim amount. Ballot amount was aggregated. |
| STEPHEN RICHARD | 28490 | C316 | 11/12/2019 | $2,818.10 | $2,818.10 | Accept | ☐ | ☐ | |
| STEPHEN YOUNG | 23954 | S21195 | 11/19/2019 | $373.03 | $373.03 | Accept | ☐ | ☐ | |
| STEVE LANGE | 28846 | C10 | 11/14/2019 | $5,004.00 | $5,004.00 | Accept | ☐ | ☐ | |
| SUSAN BACAK | 8862 | S22070 | 11/23/2019 | $1,211.00 | $1,211.00 | Accept | ☐ | ☐ | |
| SUSSIE VESAGE | 6836 | S19737 | 11/26/2019 | $1,005.00 | $1,005.00 | Reject | ☐ | ☐ | |
| SYLVIA MATA | 29647 | C7 | 11/21/2019 | $702.00 | $702.00 | Accept | ☐ | ☐ | |
| TANGLEWOOD PHARMACY | 7312 | S20289 | 11/23/2019 | $359.92 | $359.92 | Accept | ☐ | ☐ | |
| TARA BARNES | 28539 | C2 | 11/15/2019 | $2,503.25 | $2,503.25 | Accept | ☐ | ☐ | |
| TEXAS AIR CONDITIONING AND ELE | 7215 | S20179 | 11/16/2019 | $2,399.76 | $0.00 | Invalid | ☐ | ☐ | Duplicate conflicting ballot |
| TEXAS AIR CONDITIONING AND ELECTRIC | 25528 | C10 | 11/16/2019 | $2,720.76 | $2,720.76 | Accept | ☐ | ☐ | |
| TEXAS CHILLER SYSTEMS, LLC | 25052 | C6 | 11/13/2019 | $5,169.98 | $5,169.98 | Accept | ☐ | ☐ | |
| THE ESTATE OF SANDRA S. HOGUE | 24532 | C4 | 11/25/2019 | $1.00 | $1.00 | Reject | ☐ | ☐ | Claimant wrote in $1,000,000.00 as ballot amount, Claim is contingent, unliquidated or disputed, tabulated at $1. |
| THE ESTATE OF WIILMA C. MANWILL, N. LINDSAY MARWILL EXECUTOR | 28515 | C379 | 11/4/2019 | $1,630.00 | $1,630.00 | Accept | ☐ | ☐ | |
| THE FANNIN COUNTY LEADER | 25606 | C712 | 11/1/2019 | $933.50 | $933.50 | Accept | ☐ | ☐ | |
| THERESA C. SIMS, ON BEHALF OF AVINELLE PEARL HUMPHRIES | 28468 | C246 | 11/15/2019 | $2,400.00 | $2,400.00 | Accept | ☐ | ☐ | |
| TIMOTHY P. HAINES | 28678 | C627 | 11/12/2019 | $738.47 | $738.47 | Accept | ☐ | ☐ | |
| TODD HILTON | 23984 | S24399 | 11/18/2019 | $622.28 | $0.00 | Invalid | ☐ | ☐ | Duplicate conflicting ballot |
| TODD RAYMOND HILTON | 28416 | C85 | 11/18/2019 | $414.29 | $414.29 | Accept | ☐ | ☐ | |
| TOM REED | 26843 | C18 | 11/13/2019 | $5,649.00 | $5,649.00 | Accept | ☐ | ☐ | |
| TOP GUN | 7309 | S20285 | 11/21/2019 | $1,100.00 | $1,100.00 | Accept | ☐ | ☐ | |

*Monday, December 2, 2019*                                                                                       *Page 10 of 11*

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737

**Debtor: Senior Care Centers, LLC, et. al.**

**Case No. 18-33967**

**Claims Ballot Detail Results**

**Class 6 - Convenience Claims**

| Creditor | Ballot # | Clm Sch | Date Received | Printed Ballot Amount | Tabulated Vote Amount | Vote | Conv Class Election | Opt Out Election | Comment |
|---|---|---|---|---|---|---|---|---|---|
| TOWN AND COUNTRY ADVERTISING | 8991 | S22223 | 11/4/2019 | $146.00 | $146.00 | Accept | ☐ | ☐ | |
| TRINKA H. CLYMORE | 28744 | C690 | 11/19/2019 | $455.07 | $455.07 | Accept | ☐ | ☐ | |
| VERDIN ENTERPRISES, LLC | 24218 | C37 | 11/9/2019 | $3,000.00 | $3,000.00 | Accept | ☐ | ☐ | |
| VIRGINIA E. GARMAN | 28874 | C848 | 11/16/2019 | $2,956.00 | $2,956.00 | Accept | ☐ | ☐ | |
| VISITING ANGELS | 25083 | C7 | 11/15/2019 | $8,055.51 | $0.00 | Invalid | ☐ | ☐ | Duplicate conflicting ballot |
| VISITING ANGELS | 25792 | C14 | 11/15/2019 | $8,055.51 | $8,055.51 | Accept | ☐ | ☐ | |
| WALKER PROPERTY INVESTMENTS, LLC | 26795 | C37 | 11/27/2019 | $4,129.78 | $4,129.78 | Reject | ☐ | ☐ | |
| WALTER O. NEHRING | 28422 | C118 | 11/18/2019 | $4,057.20 | $4,057.20 | Accept | ☐ | ☐ | |
| WAXAHACHIE ORTHOPAEDICS AND SP | 6551 | S19397 | 11/8/2019 | $113.30 | $113.30 | Accept | ☐ | ☐ | |
| WILLIAM WEAVER | 11011 | S24556 | 11/15/2019 | $9,495.46 | $9,495.46 | Accept | ☐ | ☐ | |
| WINNFIELD FUNERAL HOME | 10414 | S23855 | 11/22/2019 | $1,368.79 | $1,368.79 | Accept | ☐ | ☐ | |
| YOLANDA H. NASH | 27179 | C1074 | 11/12/2019 | $2,788.98 | $2,788.98 | Accept | ☐ | ☐ | |

OMNI MANAGEMENT GROUP
5955 DE SOTO AVENUE, SUITE 100
WOODLAND HILLS, CA 91367

Visit us on the Web at www.omnimgt.com
E-Mail: claimsmanager@omnimgt.com

PHONE: (818) 906-8300
FAX: (818) 783-2737